# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  NEBRASKA

In re:                                        §
                                              §
HAPPY JACKS PETROLEUM, INC.                   §        Case No. 16-41395
                                              §
            Debtor                            §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

PHILIP M. KELLY, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 153,227.86                  Assets Exempt: 0.00
(*Without deducting any secured claims*)

Total Distributions to Claimants:  191,265.52      Claims Discharged
                                                   Without Payment:  1,878,342.71

Total Expenses of Administration:  653,169.07

3) Total gross receipts of $ 844,936.63  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 502.04  (see **Exhibit 2**), yielded net receipts of $ 844,434.59  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,598,000.00 | $ 2,049,942.58 | $ 2,049,942.58 | $ 191,265.52 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 653,169.07 | 653,169.07 | 653,169.07 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 49,435.04 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,564,844.04 | 1,634,311.66 | 1,634,311.66 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 6,212,279.08 | $ 4,337,423.31 | $ 4,337,423.31 | $ 844,434.59 |

4)  This case was originally filed under chapter 11 on  09/16/2016 , and it was converted to chapter 7 on  09/05/2017 .  The case was pending for 37 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/09/2020          By:/s/PHILIP M. KELLY, TRUSTEE
                                           Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 18,278.30 |
| Convenience Store Building - Brule NE | 1110-000 | 105,721.70 |
| Accounts Receivables - 90 days old and less | 1121-000 | 180,843.79 |
| Accounts Receivables - 90 days & older | 1121-000 | 1,779.59 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 1,877.08 |
| Accounts Receivables - 90 days & older | 1129-000 | 10,576.21 |
| Raw materials | 1129-000 | 732.00 |
| Bulk Oil Inventory | 1129-000 | 8,265.00 |
| C-Store products | 1129-000 | 706.76 |
| Inventory Purchases | 1129-000 | 8,260.47 |
| Office equipment | 1129-000 | 32,000.00 |
| 1991 Ford F150 | 1129-000 | 450.00 |
| Miscellaneous Tools | 1129-000 | 1,100.53 |
| Pumping equipment & loading rack | 1129-000 | 2,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Propane bulk plant - Brule NE | 1129-000 | 8,000.00 |
| Inventory Purchases | 1130-000 | 239.53 |
| Adams Bank - Checking 9357 | 1180-000 | 432,114.02 |
| Adams Bank - Checking 9349 | 1180-000 | 269.40 |
| Vendor refunds | 1223-000 | 45.00 |
| 3 - 6,000 gallon propane tanks | 1229-000 | 8,750.00 |
| 1997 GMC 7500 truck-chassis | 1229-000 | 1,000.00 |
| 1966 Chevy fuel delivery truck | 1229-000 | 350.00 |
| Other Receipts | 1290-000 | 2,693.08 |
| Vendor refunds | 1290-000 | 3,836.23 |
| Property Insurance Proceeds | 1290-000 | 14,547.94 |
| **TOTAL GROSS RECEIPTS** | | **$844,936.63** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| American Energy Delivery, Inc. | Non-Estate Funds Paid to Third Parties | 8500-002 | 232.45 |
| Josh and Shanna Misegadis | Non-Estate Funds Paid to Third Parties | 8500-002 | 207.72 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Packards Power & Repair LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 61.87 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 502.04** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADAMS BANK & TRUST | 4110-000 | NA | 120,000.00 | 120,000.00 | 120,000.00 |
| 000013 | ADAMS BANK & TRUST | 4110-000 | 1,598,000.00 | 1,199,699.76 | 1,199,699.76 | 6,265.52 |
| 000014 | GREAT WESTERN ENTERPRISES, INC. | 4110-000 | NA | 665,242.82 | 665,242.82 | 0.00 |
| | ADAMS BANK & TRUST | 4210-000 | NA | 65,000.00 | 65,000.00 | 65,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 1,598,000.00** | **$ 2,049,942.58** | **$ 2,049,942.58** | **$ 191,265.52** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:PHILIP M. KELLY, TRUSTEE | 2100-000 | NA | 29,250.00 | 29,250.00 | 29,250.00 |
| TRUSTEE EXPENSES:PHILIP M. KELLY, TRUSTEE | 2200-000 | NA | 1,726.99 | 1,726.99 | 1,726.99 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 10.29 | 10.29 | 10.29 |
| TRUSTEE INSURANCE AGENCY | 2420-000 | NA | 6,961.60 | 6,961.60 | 6,961.60 |
| BOK FINANCIAL | 2600-000 | NA | 1,024.35 | 1,024.35 | 1,024.35 |
| ADAMS LUMBER CO. - GRANT | 2690-000 | NA | 211.98 | 211.98 | 211.98 |
| AFCO | 2690-000 | NA | -2,667.90 | -2,667.90 | -2,667.90 |
| ATC COMMUNICATIONS | 2690-000 | NA | 2,016.14 | 2,016.14 | 2,016.14 |
| BOSSELMAN TANK & TRAILER | 2690-000 | NA | 53.05 | 53.05 | 53.05 |
| CHESTERMAN COMPANY | 2690-000 | NA | 789.69 | 789.69 | 789.69 |
| CITY OF GRANT | 2690-000 | NA | 760.95 | 760.95 | 760.95 |
| CONTROLSCAN | 2690-000 | NA | 179.80 | 179.80 | 179.80 |
| COUNTRY SUPPLY | 2690-000 | NA | 17.86 | 17.86 | 17.86 |
| CULLIGAN | 2690-000 | NA | 130.71 | 130.71 | 130.71 |
| DTN, LLC | 2690-000 | NA | 762.00 | 762.00 | 762.00 |
| E.A. SWEEN COMPANY | 2690-000 | NA | 617.80 | 617.80 | 617.80 |
| EA SWEEN COMPANY | 2690-000 | NA | 1,832.77 | 1,832.77 | 1,832.77 |
| ECHOSAT INC. | 2690-000 | NA | 89.90 | 89.90 | 89.90 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ECOLAB PEST ELIMINATION DIVISION | 2690-000 | NA | 210.21 | 210.21 | 210.21 |
| ENERGY WISE MECHANICAL | 2690-000 | NA | 187.79 | 187.79 | 187.79 |
| GRANT NAPA | 2690-000 | NA | 7.99 | 7.99 | 7.99 |
| GREAT PLAINS COMMUNICATIONS | 2690-000 | NA | 1,189.94 | 1,189.94 | 1,189.94 |
| GREAT PLAINS COMMUNICATIONS, INC. | 2690-000 | NA | -269.75 | -269.75 | -269.75 |
| HANSEN'S PETROLEUM PRODUCTS | 2690-000 | NA | 396,402.76 | 396,402.76 | 396,402.76 |
| IDEAL LINEN & UNIFORM | 2690-000 | NA | 185.30 | 185.30 | 185.30 |
| IDEAL LINEN SUPPLY | 2690-000 | NA | 390.10 | 390.10 | 390.10 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | 6,588.81 | 6,588.81 | 6,588.81 |
| INTERNAL REVENUE SERVICES | 2690-000 | NA | 251.32 | 251.32 | 251.32 |
| INTERNALT REVENUE SERVICE | 2690-000 | NA | 1,478.68 | 1,478.68 | 1,478.68 |
| JACK'S TRUCKING | 2690-000 | NA | 5,449.80 | 5,449.80 | 5,449.80 |
| JULIE SESTAK | 2690-000 | NA | 408.08 | 408.08 | 408.08 |
| KEITH COUNTY NEWS INC. | 2690-000 | NA | 25.00 | 25.00 | 25.00 |
| KEITH COUNTY TREASURER | 2690-000 | NA | 29.74 | 29.74 | 29.74 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KIMBERLY D. HILL | 2690-000 | NA | 15,391.38 | 15,391.38 | 15,391.38 |
| LARUE COFFEE & ROASTERIE | 2690-000 | NA | 661.27 | 661.27 | 661.27 |
| LARUE DISTRIBUTING, INC. | 2690-000 | NA | 360.60 | 360.60 | 360.60 |
| MCI | 2690-000 | NA | 282.26 | 282.26 | 282.26 |
| MIDWEST ELECTRIC | 2690-000 | NA | 243.35 | 243.35 | 243.35 |
| MIDWEST ELECTRIC COOPERATIVE CORPOR | 2690-000 | NA | 159.64 | 159.64 | 159.64 |
| MURPHY'S PROPANE, INC. | 2690-000 | NA | 45,882.90 | 45,882.90 | 45,882.90 |
| MURPHYS PROPANE, INC. | 2690-000 | NA | 9,024.30 | 9,024.30 | 9,024.30 |
| NATIOANL BANKCARD SERVICES, INC. | 2690-000 | NA | 1.05 | 1.05 | 1.05 |
| NATIONAL INDEMNITY | 2690-000 | NA | 790.68 | 790.68 | 790.68 |
| NEBR PUBLIC HEALTH ENVIRONMENTAL LA | 2690-000 | NA | 150.00 | 150.00 | 150.00 |
| NEBRASKA DEPARTMENT OF REVENUE | 2690-000 | NA | 1,737.52 | 1,737.52 | 1,737.52 |
| NEBRASKA PUBLIC HEALTH ENVIRONMENTA | 2690-000 | NA | 77.00 | 77.00 | 77.00 |
| NEBRASKA PUBLIC POWER DIST | 2690-000 | NA | -216.44 | -216.44 | -216.44 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NEBRASKA PUBLIC POWER DISTRICT | 2690-000 | NA | 6,177.86 | 6,177.86 | 6,177.86 |
| NORMA R. HENDON | 2690-000 | NA | 1,673.33 | 1,673.33 | 1,673.33 |
| OFFICE SERVICE | 2690-000 | NA | 41.71 | 41.71 | 41.71 |
| OFFICE SERVICE INC. | 2690-000 | NA | 6.10 | 6.10 | 6.10 |
| OFFICE SERVICE, INC. | 2690-000 | NA | 562.75 | 562.75 | 562.75 |
| OVER XXI, INC. | 2690-000 | NA | 2,970.00 | 2,970.00 | 2,970.00 |
| PERKINS COUNTY PETROLEUM, INC. | 2690-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| QUALITY DIESEL INC. | 2690-000 | NA | 2,920.13 | 2,920.13 | 2,920.13 |
| ROBERT L. RHILEY | 2690-000 | NA | 2,820.43 | 2,820.43 | 2,820.43 |
| ROBERT M. KREMS | 2690-000 | NA | 2,123.65 | 2,123.65 | 2,123.65 |
| ROSS FAMILY AUTO PARTS INC. | 2690-000 | NA | 6.24 | 6.24 | 6.24 |
| SAMUEL D. GILL | 2690-000 | NA | 2,018.66 | 2,018.66 | 2,018.66 |
| SCOTTIE'S POTTIES, INC. | 2690-000 | NA | 68.58 | 68.58 | 68.58 |
| SCOTTIES POTTIES INC. | 2690-000 | NA | 68.58 | 68.58 | 68.58 |
| TOM SPAHN INSURANCE | 2690-000 | NA | 2,171.77 | 2,171.77 | 2,171.77 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRAVELERS PROPERTY CASUALTY COMPANY | 2690-000 | NA | -1,472.00 | -1,472.00 | -1,472.00 |
| TRUSTEE INSURANCE AGENCY | 2690-000 | NA | 5,924.80 | 5,924.80 | 5,924.80 |
| UNITED STATES TREASURY | 2690-000 | NA | 42.00 | 42.00 | 42.00 |
| VERIZON | 2690-000 | NA | 378.18 | 378.18 | 378.18 |
| VIAERO WIRELESS | 2690-000 | NA | 72.06 | 72.06 | 72.06 |
| VICKI HILL | 2690-000 | NA | 1,870.12 | 1,870.12 | 1,870.12 |
| WADE HILL | 2690-000 | NA | 5,509.24 | 5,509.24 | 5,509.24 |
| WAST CONNECTIONS OF NE, INC. | 2690-000 | NA | 297.14 | 297.14 | 297.14 |
| WASTE CONNECTION OF NE, INC. | 2690-000 | NA | 656.04 | 656.04 | 656.04 |
| WASTE CONNECTIONS OF NE, INC. | 2690-000 | NA | 1,122.18 | 1,122.18 | 1,122.18 |
| WASTE CONNECTIONS US, INC. | 2690-000 | NA | -15.40 | -15.40 | -15.40 |
| WIEST HARDWARE | 2690-000 | NA | 70.95 | 70.95 | 70.95 |
| WILD WEST MUNCHIES | 2690-000 | NA | 187.20 | 187.20 | 187.20 |
| TRUSTEE INSURANCE AGENCY, INC. | 2690-002 | NA | -837.75 | -837.75 | -837.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TRUSTEE OFFICE | 2950-000 | NA | 1,950.00 | 1,950.00 | 1,950.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):PHILIP M. KELLY, ATTORNEY | 3110-000 | NA | 22,618.50 | 22,618.50 | 22,618.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):PHILIP M. KELLY, ATTORNEY | 3120-000 | NA | 3,596.70 | 3,596.70 | 3,596.70 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JAMES A. OVERCASH | 3210-000 | NA | 7,853.00 | 7,853.00 | 7,853.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JAMES OVERCASH, ATTORNEY | 3210-000 | NA | 3,145.00 | 3,145.00 | 3,145.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):OVERCASH | 3210-000 | NA | 4,183.50 | 4,183.50 | 4,183.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):JAMES A. OVERCASH | 3220-000 | NA | 13.53 | 13.53 | 13.53 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):OVERCASH | 3220-000 | NA | 623.66 | 623.66 | 623.66 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):SCHREINER | 3310-000 | NA | 1,940.00 | 1,940.00 | 1,940.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (TRUSTEE FIRM):SCHREINER | 3320-000 | NA | 60.00 | 60.00 | 60.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):SCHREINER | 3410-000 | NA | 484.00 | 484.00 | 484.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):SCHROEDER & SCHREINER, P.C. | 3410-000 | NA | 3,446.00 | 3,446.00 | 3,446.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):SCHROEDER & SCHREINER, PC | 3410-000 | NA | 4,748.00 | 4,748.00 | 4,748.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):SCHREINER | 3420-000 | NA | 30.00 | 30.00 | 30.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):ACRE REAL ESTATE | 3510-000 | NA | 10,920.00 | 10,920.00 | 10,920.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:HELBERG & NUSS AUCTIONS, INC. | 3610-000 | NA | 2,192.60 | 2,192.60 | 2,192.60 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:HELBERG & NUSS | 3620-000 | NA | 1,877.08 | 1,877.08 | 1,877.08 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:HELBERG & NUSS AUCTIONS, INC. | 3620-000 | NA | 2,295.18 | 2,295.18 | 2,295.18 |
| ASAP CONSTRUCTION INC. | 3991-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| DICKINSON LAND SURVEYORS, INC. | 3991-000 | NA | 600.21 | 600.21 | 600.21 |
| TRI STATE OIL RECLAIMERS, INC. | 3991-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| KEITH COUNTY TREASURER | 3992-000 | NA | 6,852.60 | 6,852.60 | 6,852.60 |
| THALKEN TITLE | 3992-000 | NA | 505.70 | 505.70 | 505.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 653,169.07 | $ 653,169.07 | $ 653,169.07 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ann Schmitt | | 1,048.54 | NA | NA | 0.00 |
| | Barry Baerg | | 0.00 | NA | NA | 0.00 |
| | Baumann Enterprises | | 1,273.33 | NA | NA | 0.00 |
| | Bernard Beckius | | 318.59 | NA | NA | 0.00 |
| | Bill Boerder | | 344.69 | NA | NA | 0.00 |
| | Bootleg Bar | | 1,636.39 | NA | NA | 0.00 |
| | Carl Beckius | | 118.36 | NA | NA | 0.00 |
| | Clinton Hodges | | 211.68 | NA | NA | 0.00 |
| | Corey Munn | | 589.65 | NA | NA | 0.00 |
| | Crystal Orr | | 175.17 | NA | NA | 0.00 |
| | Dave Keating | | 296.48 | NA | NA | 0.00 |
| | David Howard | | 269.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Schmitt | | 1,718.38 | NA | NA | 0.00 |
| | David Steinwart | | 431.45 | NA | NA | 0.00 |
| | David Toyne | | 0.00 | NA | NA | 0.00 |
| | Day Land & Cattle | | 0.00 | NA | NA | 0.00 |
| | Deryl Stott | | 272.01 | NA | NA | 0.00 |
| | Dodson Motors, Inc. | | 549.50 | NA | NA | 0.00 |
| | Don Leuck | | 276.88 | NA | NA | 0.00 |
| | Donia Taylor | | 278.49 | NA | NA | 0.00 |
| | Donna Koehn | | 253.16 | NA | NA | 0.00 |
| | Donnie Hajek | | 0.00 | NA | NA | 0.00 |
| | Doug Kraus | | 1,290.25 | NA | NA | 0.00 |
| | Doug Wolford | | 313.76 | NA | NA | 0.00 |
| | Doyle Koehn | | 210.79 | NA | NA | 0.00 |
| | Dukes Autobody | | 116.99 | NA | NA | 0.00 |
| | Earl Dahlkoetter | | 177.05 | NA | NA | 0.00 |
| | Earl Dahlkoetter | | 0.00 | NA | NA | 0.00 |
| | Ed Hein | | 809.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gail Kringen | | 161.73 | NA | NA | 0.00 |
| | Gaylord Bishop | | 0.00 | NA | NA | 0.00 |
| | Gaylord Lacy | | 455.29 | NA | NA | 0.00 |
| | Gene Hodges | | 833.15 | NA | NA | 0.00 |
| | George Edmonds | | 409.37 | NA | NA | 0.00 |
| | Gerry Kraus | | 0.00 | NA | NA | 0.00 |
| | Glenn Gager | | 171.38 | NA | NA | 0.00 |
| | Glenn Toyne | | 0.00 | NA | NA | 0.00 |
| | Hansmeier Land & Cattle | | 0.00 | NA | NA | 0.00 |
| | Harry & Sally Brinkeman | | 104.04 | NA | NA | 0.00 |
| | Holzfaster's Farm | | 0.00 | NA | NA | 0.00 |
| | Hosmer Doolittle | | 166.68 | NA | NA | 0.00 |
| | Intensive Auto | | 2,060.24 | NA | NA | 0.00 |
| | James Schultz | | 322.89 | NA | NA | 0.00 |
| | Jason Day | | 0.00 | NA | NA | 0.00 |
| | Jay Belsan | | 154.96 | NA | NA | 0.00 |
| | Jeffery Meyer | | 489.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeremy Meyer | | 334.78 | NA | NA | 0.00 |
| | Jerome Jaeger | | 556.25 | NA | NA | 0.00 |
| | Jerry Benge | | 398.86 | NA | NA | 0.00 |
| | Jerry Gasho | | 310.64 | NA | NA | 0.00 |
| | Jim Alworth | | 1,221.92 | NA | NA | 0.00 |
| | Joan Ervin | | 296.73 | NA | NA | 0.00 |
| | Joe Krajewski | | 0.00 | NA | NA | 0.00 |
| | John & Kelly Faessler | | 1,474.41 | NA | NA | 0.00 |
| | John Boehs | | 1,124.85 | NA | NA | 0.00 |
| | John Deaver | | 699.24 | NA | NA | 0.00 |
| | John Franklin | | 323.14 | NA | NA | 0.00 |
| | John Jaeger | | 466.39 | NA | NA | 0.00 |
| | John Stulich | | 0.00 | NA | NA | 0.00 |
| | John Stulich Asphalt | | 2,850.00 | NA | NA | 0.00 |
| | John's Repair | | 863.95 | NA | NA | 0.00 |
| | Joyce Beckman | | 462.69 | NA | NA | 0.00 |
| | Karl Buchta | | 572.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly Holscher | | 0.00 | NA | NA | 0.00 |
| | Kenny Ogler | | 232.61 | NA | NA | 0.00 |
| | Larry Burgess | | 202.35 | NA | NA | 0.00 |
| | Laurie Schmitt | | 245.85 | NA | NA | 0.00 |
| | Lee Chisholm | | 593.49 | NA | NA | 0.00 |
| | Leon Lee | | 0.00 | NA | NA | 0.00 |
| | Lloyd Dahlkoetter | | 0.00 | NA | NA | 0.00 |
| | Lorraine Ortega | | 105.55 | NA | NA | 0.00 |
| | Loy Baumann | | 754.48 | NA | NA | 0.00 |
| | Mark Wlson | | 0.00 | NA | NA | 0.00 |
| | Martin Meyer | | 532.90 | NA | NA | 0.00 |
| | Martin Rinehart | | 227.03 | NA | NA | 0.00 |
| | Marvin Real | | 486.96 | NA | NA | 0.00 |
| | Max Lapp | | 304.54 | NA | NA | 0.00 |
| | Michael Jeffres | | 626.94 | NA | NA | 0.00 |
| | Michael Wegener | | 601.67 | NA | NA | 0.00 |
| | Michelle Onken | | 367.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nathaniel Dodson | | 324.56 | NA | NA | 0.00 |
| | Prevailing Winds Corp | | 248.91 | NA | NA | 0.00 |
| | Regler Truck Sales | | 2,054.18 | NA | NA | 0.00 |
| | Rendale Meyer | | 221.26 | NA | NA | 0.00 |
| | Rex Wilson | | 802.84 | NA | NA | 0.00 |
| | Richard & Phyllis Lewis | | 202.25 | NA | NA | 0.00 |
| | Robert Cullinan | | 254.11 | NA | NA | 0.00 |
| | Rod Scofield | | 254.29 | NA | NA | 0.00 |
| | Rod Walrod | | 456.86 | NA | NA | 0.00 |
| | Ron Frickey | | 220.55 | NA | NA | 0.00 |
| | Ryal Meyer | | 541.66 | NA | NA | 0.00 |
| | Sandhills Fellowship | | 454.14 | NA | NA | 0.00 |
| | Scott Allen | | 239.10 | NA | NA | 0.00 |
| | Shannon Ingold | | 0.00 | NA | NA | 0.00 |
| | Shaun Ingold | | 1,006.50 | NA | NA | 0.00 |
| | Steve Lauer | | 0.00 | NA | NA | 0.00 |
| | Steve Tucker | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steve Vasa | | 0.00 | NA | NA | 0.00 |
| | Terry Washa | | 1,000.28 | NA | NA | 0.00 |
| | Tim Kreider | | 202.04 | NA | NA | 0.00 |
| | Tom Foster | | 0.00 | NA | NA | 0.00 |
| | Tom Kraus | | 0.00 | NA | NA | 0.00 |
| | Tom Spahn | | 519.42 | NA | NA | 0.00 |
| | Tom Wisinski | | 487.53 | NA | NA | 0.00 |
| | Troy Reese | | 1,249.62 | NA | NA | 0.00 |
| | Verla Terry | | 192.17 | NA | NA | 0.00 |
| | Walter Toews | | 1,363.65 | NA | NA | 0.00 |
| | Warren Mays | | 1,442.18 | NA | NA | 0.00 |
| | Wendell Shalia | | 148.69 | NA | NA | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 49,435.04 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | ASCENTIUM CAPITAL LLC | 7100-000 | NA | 3,829.45 | 3,829.45 | 0.00 |
| 000020 | CONRAD LOBNER | 7100-000 | 2,302,803.00 | 23,028.03 | 23,028.03 | 0.00 |
| 000016 | DENNY ANSLEY | 7100-000 | 17,476.40 | 17,476.40 | 17,476.40 | 0.00 |
| 000017 | DOOLEY OIL INC. | 7100-000 | 18,389.81 | 19,136.03 | 19,136.03 | 0.00 |
| 000002 | FAIRBANK EQUIPMENT | 7100-000 | 9,503.11 | 9,503.11 | 9,503.11 | 0.00 |
| 000021 | FAIRBANK EQUIPMENT INC | 7100-000 | 8,948.73 | 9,503.11 | 9,503.11 | 0.00 |
| 000012 | HANSMEIER LAND & CATTLE | 7100-000 | NA | 24,000.50 | 24,000.50 | 0.00 |
| 000006 | HATCH'S FARM, INC. | 7100-000 | 1,999.00 | 1,999.00 | 1,999.00 | 0.00 |
| 000019 | JACK ORR | 7100-000 | 13,241.03 | 13,241.03 | 13,241.03 | 0.00 |
| 000011 | KINGSLEY CATTLE CO. | 7100-000 | 18,602.80 | 18,602.80 | 18,602.80 | 0.00 |
| 000015 | LEE, LEON | 7100-000 | NA | 18,267.60 | 18,267.60 | 0.00 |
| 000008 | LEMMERT HAY AND GRINDING, LLC | 7100-000 | 14,006.50 | 14,006.50 | 14,006.50 | 0.00 |
| 000005 | LIBERTY FARMS | 7100-000 | 92,494.45 | 92,494.45 | 92,494.45 | 0.00 |
| 000001 | MEYER BROS. | 7100-000 | 18,394.70 | 18,394.70 | 18,394.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | PERKINS COUNTY, NEBRASKA | 7100-000 | 17,331.30 | 14,425.25 | 14,425.25 | 0.00 |
| 000010 | PERRIN, JIM | 7100-000 | 10,096.25 | 10,096.25 | 10,096.25 | 0.00 |
| 000009 | SIGNAL BLUFF RANCH | 7100-000 | 41,027.84 | 41,027.84 | 41,027.84 | 0.00 |
| 000004 | WESTERN TERMINAL TRANSPORTATION | 7100-000 | 1,980,529.12 | 1,285,279.61 | 1,285,279.61 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 4,564,844.04 | $ 1,634,311.66 | $ 1,634,311.66 | $ 0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 1

Exhibit 8

| | |
|---|---|
| Case No: 16-41395    TLS   Judge: THOMAS L. SALADINO | Trustee Name: PHILIP M. KELLY, TRUSTEE |
| Case Name: HAPPY JACKS PETROLEUM, INC. | Date Filed (f) or Converted (c): 09/05/17 (c) |
| | 341(a) Meeting Date: 10/19/17 |
| For Period Ending: 03/31/21 | Claims Bar Date: 06/24/18 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Adams Bank - Checking 9357 | 0.00 | 432,209.63 | | 432,114.02 | FA |
|     Negative balance ($19,286.90) | | | | | |
| 2. Adams Bank - Checking 9373 | 200.00 | 0.00 | | 0.00 | FA |
| 3. Adams Bank - Checking 9349 | 885.12 | 269.40 | | 269.40 | FA |
| 4. Adams Bank - Checking 6486 | 153.73 | 0.00 | | 0.00 | FA |
| 5. Adams Bank - Savings 3718 | 202.13 | 0.00 | | 0.00 | FA |
| 6. Adams Bank - Checking | 0.00 | 0.00 | | 0.00 | FA |
|     Negative balance ($106,764.29) | | | | | |
| 7. Prepaid fuel contracts | 0.00 | 0.00 | | 0.00 | FA |
|     Future years held in trust for the benefit of customers. Funds are withdrawn from the account when fuel is ordered and delivered. No current value to Debtor. | | | | | |
| 8. Happy Jacks Prepaid Fuel | 30,000.00 | 0.00 | | 0.00 | FA |
|     Fauser Energy; Recvd the deposit as security for future loads. Settlement on the security to await delivery of last load | | | | | |
| 9. Accounts Receivable - 90 days old and less | 228,428.85 | 180,843.79 | | 180,843.79 | FA |
| 10. Accounts Receivables - 90 days & older | 19,269.43 | 12,355.80 | | 12,355.80 | FA |
| 11. Raw materials | 64,520.00 | 732.00 | | 732.00 | FA |
|     Fuel inventory as of 12/31/15 | | | | | |
| 12. Bulk Oil Inventory | 67,710.00 | 8,265.00 | | 8,265.00 | FA |
|     as of 12/31/15 | | | | | |
|     Transfer $884.48 from operations account - transfer of oil inventory sales. 12/05/2017 | | | | | |
| 13. C-Store products | 32,265.00 | 706.76 | | 706.76 | FA |
| 14. Propane parts inventory | 43,422.00 | 0.00 | | 0.00 | FA |
| 15. Inventory of 65 propane tanks leased to customers | 48,750.00 | 0.00 | | 0.00 | FA |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

FORM 1

Page:   2

Exhibit 8

| Case No: | 16-41395 | TLS | Judge: THOMAS L. SALADINO | | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:  HAPPY JACKS PETROLEUM, INC.

Date Filed (f) or Converted (c):  09/05/17 (c)

341(a) Meeting Date:  10/19/17

Claims Bar Date:  06/24/18

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16. Inventory Purchases | 8,500.00 | 8,500.00 | | 8,500.00 | FA |
| within 20 days prior to bankruptcy filing | | | | | |
| 17. Office furniture | 500.00 | 0.00 | | 0.00 | FA |
| 18. Office equipment | 7,776.00 | 32,000.00 | | 32,000.00 | FA |
| 19. 1991 Ford F150 | 200.00 | 450.00 | | 450.00 | FA |
| Leased | | | | | |
| 20. Miscellaneous Tools | 2,000.00 | 1,100.53 | | 1,100.53 | FA |
| for working with propane or fuel | | | | | |
| 21. Bulk plant at Happy Jacks location | 10,000.00 | 0.00 | | 0.00 | FA |
| 4 bulk fuel tanks:  2 at 10,000 gallons and 2 at 4,000 gallons | | | | | |
| 22. Pumping equipment & loading rack | 5,000.00 | 2,500.00 | | 2,500.00 | FA |
| Happy Jacks location | | | | | |
| 23. Propane bulk plant - Brule NE | 15,000.00 | 8,000.00 | | 8,000.00 | FA |
| 12,000 gallon tank and pumping equipment | | | | | |
| Land is owned by Jack & Vicki Hill | | | | | |
| 24. Propane bulk plant - Grant NE | 20,000.00 | 0.00 | | 0.00 | FA |
| 18,000 gallon tank and pumping equipment | | | | | |
| Land is owned by Jac Hill | | | | | |
| 25. Convenience Store Building - Brule NE | 251,000.00 | 124,000.00 | | 124,000.00 | FA |
| Building and improvements only -- not the real estate | | | | | |
| 26. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 27. 3 - 6,000 gallon propane tanks (u) | 0.00 | 8,750.00 | | 8,750.00 | FA |
| 28. 1997 GMC 7500 truck-chassis (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 29. 1966 Chevy fuel delivery truck (u) | 0.00 | 350.50 | | 350.50 | FA |
| 30. Fuel tanks (x4) (u) | 0.00 | 0.00 | | 0.00 | FA |
| 31. Vendor refunds (u) | 0.00 | 9,501.17 | | 4,213.23 | FA |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

#### ASSET CASES

Page:    3

Exhibit 8

| Case No: | 16-41395    TLS    Judge: THOMAS L. SALADINO | | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|---|
| Case Name: | HAPPY JACKS PETROLEUM, INC. | | Date Filed (f) or Converted (c): | 09/05/17 (c) |
| | | | 341(a) Meeting Date: | 10/19/17 |
| | | | Claims Bar Date: | 06/24/18 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 32. Property Insurance Proceeds (u)<br>    Insurance proceeds from hail damage on 08/06/2018 | 0.00 | 14,547.94 | | 14,547.94 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $855,782.26 | $846,082.52 | | $840,698.97 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR will be filed when Hansen Petroleum matter is concluded.  January 03, 2020, 03:40 pm

Since the conversion of the case and 341 hearing, Trustee operated the retail business of Happy Jacks Petroleum which involved a C-Store and bulk propane and fuel sales.  That operation continued until 12/05/18 when buisness operations were shut down.  Trustee determined it was in the best interest to attempt to sell the C-Store and bulk business as a going concern.  When no offers were obtained for the going concern, the business was shut down.  Trustee has sold various assets of the bankruptcy estate at public sale on 02/06/18, including Form 1 items 12, 13, 16, 19, 20, 22, 26-29.  Trustee has taken steps to collect A/R, including Form 1 items 9.  Item 1 represents the gross proceeds from operation of the retail and bulk businesses as those funds were received via wire transfers from the existing bank accounts during the time the businesses were operated prior to the businesses being shut down on 12/05.  Item 1 shows operation receipts through bank account.  Voided items are due to duplicate entries on manual entry. April 20, 2018, 10:18 am

Applications to operate business and liquidate assets filed.  Auction set for 02/06/2018.

Initial Projected Date of Final Report (TFR): 10/19/19        Current Projected Date of Final Report (TFR): 06/30/20

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 16-41395    TLS    Judge: THOMAS L. SALADINO | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Date Filed (f) or Converted (c): | 09/05/17 (c) |
| | | 341(a) Meeting Date: | 10/19/17 |
| | | Claims Bar Date: | 06/24/18 |

_____ Date: _____

PHILIP M. KELLY, TRUSTEE

**FORM 2**

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |
| Taxpayer ID No: | *******3920 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0016  Operations Checking Account |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/19/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 5,538.46 | | 5,538.46 |
| 09/27/18 | 002001 | Nebraska Public Power District PO Box 2860 Omaha NE 68103-2860 | Happy Jacks Petroleum Utility Acct: 211010087320 Doc. #164 | 2690-000 | | 236.17 | 5,302.29 |
| 09/27/18 | 002002 | Nebraska Public Power District PO Box 2860 Omaha NE 6813-2860 | Happy Jacks Petroleum Utility Acct: 211010087325 Doc #164 | 2690-000 | | 55.97 | 5,246.32 |
| 10/24/18 | 002003 | Nebraska Public Power District PO Box 2860 Omaha NE 68103-2860 | Happy Jack Petroleum Utilities: Acct #: 211010087325 Doc. #164 | 2690-000 | | 55.97 | 5,190.35 |
| 10/24/18 | 002004 | Nebraska Public Power District PO box 2860 Omaha NE 68103-2860 | Happy Jacks Petroleum Utility: Acct: 211010087320 Doc. #164 | 2690-000 | | 213.08 | 4,977.27 |
| 11/01/18 | 002005 | Trustee Insurance Agency 2813 West Main Kalamazoo MI 49006 | Happy Jacks Petroleum Property and Liability Insurance Coverage Inv. #10951 Doc. #164 | 2690-000 | | 2,200.00 | 2,777.27 |
| 11/26/18 | 002006 | Nebraska Public Power District PO Box 2860 Omaha NE 68103-2860 | Happy Jacks Petroleum Utility: Acct: 211010087325 Doc. #164 | 2690-000 | | 55.97 | 2,721.30 |
| 11/26/18 | 002007 | Nebraska Public Power District PO Box 2860 Omaha NE 68103-2860 | Happy Jacks Petroleum Utility: Acct: 211010087320 Doc. #164 | 2690-000 | | 200.10 | 2,521.20 |
| 11/26/18 | 002008 | Trustee Insurance Agency | Happy Jacks Petroleum | 2690-000 | | 1,100.00 | 1,421.20 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  2

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0016  Operations Checking Account |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2813 West Main Kalamazoo MI  49006 | Property Insurance Coverage: Inv. 11107 Doc. #164 | | | | |
| 12/04/18 | 002009 | Keith County Treasurer 511 N. Spruce St. #103 Ogallala NE  69153 | Happy Jacks Petroleum 2018 Personal Property Taxes Stmt. 789 Schedule: 0000002733 Doc. #164 | 2690-000 | | 29.74 | 1,391.46 |
| 12/10/18 | 32 | Great American Insurance Co. Trustee Insurance Agency, Inc. 2813 West Main Street Kalamazoo, MI 49006-2901 | Hail damage insurance ck | 1290-000 | 14,547.94 | | 15,939.40 |
| 12/17/18 | 002010 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Happy Jacks Petroleum Utilities: Acct: 211010087325 Doc. #164 | 2690-000 | | 55.97 | 15,883.43 |
| 12/17/18 | 002011 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Happy Jacks Petroleum Utilities Acct: 211010087320 Doc. #164 | 2690-000 | | 244.03 | 15,639.40 |
| 01/03/19 | 002012 | Trustee Insurance Agency 2813 West Main Kalamazoo MI  49006 | Hapy Jacks Petroleum Property insurance Inv. #11200 Doc. #164 | 2690-000 | | 1,312.40 | 14,327.00 |
| 01/21/19 | 002013 | United States Treasury | Happy Jacks Petroleum, Inc. 2018 FUTA Tax - 940-V 68-0553920 Doc.#164 | 2690-000 | | 42.00 | 14,285.00 |
| 01/23/19 | 31 | MarsWrigley MSA-Accounting 6565 Penn Avenue | Rebate for past candy sales | 1223-000 | 45.00 | | 14,330.00 |

Ver: 22.02e

FORM 2

Page: 3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| | |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0016  Operations Checking Account |
| | |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pittsburgh, PA 15206 | | | | | |
| 01/23/19 | 002014 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE  68103-2860 | Happy Jacks Petroleum<br>Acct: 211010087325<br>Doc. #164 | 2690-000 | | 55.97 | 14,274.03 |
| 01/23/19 | 002015 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE  68103-2860 | Happy Jacks Petroleum<br>Acct: 211010087320<br>Doc. #164 | 2690-000 | | 323.09 | 13,950.94 |
| * 02/06/19 | 002016 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo MI  49006 | Happy Jacks Petroleum<br>Property and Liability Insurance for C-Store property<br>Inv. 11328<br>Doc. #164 | 2690-000 | | 474.65 | 13,476.29 |
| * 02/07/19 | 002016 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo MI  49006 | Happy Jacks Petroleum<br>Voided check.  Real estate sale is not closing on 02/11/2019.  The closing date at this time is unknown.  Will pay the full amount due rather than the prorated amount. | 2690-000 | | -474.65 | 13,950.94 |
| 02/07/19 | 002017 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo MI  49006 | Happy Jacks Petroleum<br>Property and Liability Insurance coverage for C-Store<br>Inv.  #11328<br>Doc. #164 | 2690-000 | | 1,312.40 | 12,638.54 |
| 02/20/19 | 002018 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE  68103-2860 | Happy Jacks Petroleum<br>Utilities:<br>Acct> 211010087325<br>Doc. 164 | 2690-000 | | 55.97 | 12,582.57 |
| 02/20/19 | 002019 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE  68103-2860 | Happy Jacks Petroleum<br>Utilities:<br>Acct: 211010087320<br>Doc. #164 | 2690-000 | | 472.44 | 12,110.13 |
| 02/25/19 | | Trustee Insurance Agency, Inc. | Ins Premium refund | 2690-002 | 837.75 | | 12,947.88 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

Ver: 22.02e

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0016  Operations Checking Account |

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2813 West Main Street Kalamazoo, MI 49006 | | | | | |
| 03/12/19 | | Travelers Property Casualty Company PO Box 26385 Richmond, VA 23260-6385 | Traveler's Ins Overpmt Refund | 1290-000 | 546.00 | | 13,493.88 |
| 03/22/19 | 002020 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Happy Jacks Utilities: Acct: 211010087320 Doc. #164 | 2690-000 | | 481.76 | 13,012.12 |
| 03/22/19 | 002021 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Happy Jacks Utilities: Acct: 211010087325 Doc. #164 | 2690-000 | | 55.97 | 12,956.15 |
| 05/09/19 | 31 | Nebraska Public Power District P.O. Box 499 Columbus, NE 68602-0499 | NPPD Refund for overpmt | 1290-000 | 2,492.74 | | 15,448.89 |
| 05/09/19 | 31 | Nebraska Public Power District PO Box 499 Columbus, NE 68602-0499 | NPPD refund of overpmt | 1290-000 | 122.77 | | 15,571.66 |
| 05/14/19 | 31 | Nebraska Public Power District P.O. Box 499 Columbus, NE 68602-0499 | NPPD Refund of overpmt | 1290-000 | 301.70 | | 15,873.36 |
| 05/14/19 | 31 | Nebraska Public Power District P.O. Box 499 Columbus, NE 68602-0499 | NPPD Refund of overpmt | 1290-000 | 55.97 | | 15,929.33 |
| 02/17/20 | 002022 | Schroeder & Schreiner, PC PO Box 520 Grand Island NE  68802-0520 | CPA FEES Final Interim Fee Application Invoice: 125374 Client No.: 03221 Doc. #356 | | | 2,000.00 | 13,929.33 |
| | | | Fees                1,940.00 | 3310-000 | | | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  5

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |

Taxpayer ID No:  *******3920
For Period Ending:  03/31/21

Trustee Name:  PHILIP M. KELLY, TRUSTEE
Bank Name:  Axos Bank
Account Number / CD #:  *******0016  Operations Checking Account

Blanket Bond (per case limit):  $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/17/20 | | Transfer from Acct #*******0461 | Expenses                60.00 <br> Bank Funds Transfer | 3320-000 <br> 9999-000 | 2,013.18 | | 15,942.51 |
| 08/17/20 | 002023 | PHILIP M. KELLY, TRUSTEE <br> 105 E. 16TH STREET <br> P.O. BOX 419 <br> SCOTTSBLUFF, NE  69363-0419 | Chapter 7 Compensation/Expense | | | 7,726.99 | 8,215.52 |
| | | | Fees                6,000.00 <br> Expenses          1,726.99 | 2100-000 <br> 2200-000 | | | |
| 08/17/20 | 002024 | United States Trustee Office <br> <B>(ADMINISTRATIVE)</B> <br> 111 South 18th Plaza, Suite 1148 <br> Omaha, NE 68102 | Claim 000018A, Payment 100.00000% <br> (18-1) unpaid chapter 11 quarterly <br> fees | 2950-000 | | 1,950.00 | 6,265.52 |
| 08/17/20 | 002025 | Adams Bank & Trust <br> P.O. Box 720 <br> Ogallala, NE 69153 | Claim 000013, Payment 0.52226% <br> (13-1) Money Loaned | 4110-000 | | 6,265.52 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account   *******0016 | | Balance Forward | 0.00 | | | |
| | 7 | Deposits | 18,403.87 | 26 | Checks | 26,501.51 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $    18,403.87 | | | |
| | | | | | Total | $    26,501.51 |
| | 0 | Adjustments In | 0.00 | | | |
| | 3 | Transfers In | 8,097.64 | | | |
| | | Total | $    26,501.51 | | | |

| | |
|---|---|
| Memo Allocation Receipts: | 0.00 |
| Memo Allocation Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

**FORM 2**

Page: 6

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0453  Payroll Checking Account |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | Account  *******0453 | | Balance Forward | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | | 0 | Deposits | 0.00 | 0 Checks | 0.00 |
| | | | 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| Memo Allocation Net: | 0.00 | | | | | 0 Transfers Out | 0.00 |
| | | | | Subtotal | $ 0.00 | | |
| | | | | | | Total | $ 0.00 |
| | | | 0 | Adjustments In | 0.00 | | |
| | | | 0 | Transfers In | 0.00 | | |
| | | | | Total | $ 0.00 | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

**Exhibit 9**

| Case No: | 16-41395  -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0461  Asset Checking Account |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/19/18 | | Transfer from Acct #*******1647 | Bank Funds Transfer | 9999-000 | 16,861.98 | | 16,861.98 |
| 02/25/19 | | Thalken Title Co. | Convenience Store | | 137,721.70 | | 154,583.68 |
| | | 520 N. Spruce Street | | | | | |
| | | PO Box 307 | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| | 25 | GREAT WESTERN ENTERPRISES, INC. | Memo Amount:       124,000.00 | 1110-000 | | | |
| | | | Cstore | | | | |
| | | THALKEN TITLE | Memo Amount:     (       324.45 ) | 3992-000 | | | |
| | | | Closing Costs - Prorated County Tax | | | | |
| | | THALKEN TITLE | Memo Amount:     (       181.25 ) | 3992-000 | | | |
| | | | Closing Cost - Title Settlement Chg | | | | |
| | | ACRE REAL ESTATE | Memo Amount:     (   10,920.00 ) | 3510-000 | | | |
| | | | Closing Cost - Commission | | | | |
| | | KEITH COUNTY TREASURER | Memo Amount:     (     1,734.51 ) | 3992-000 | | | |
| | | | Closing - 2016 RE taxes | | | | |
| | | KEITH COUNTY TREASURER | Memo Amount:     (     3,011.97 ) | 3992-000 | | | |
| | | | Closing - 2017 RE taxes | | | | |
| | | KEITH COUNTY TREASURER | Memo Amount:     (     2,106.12 ) | 3992-000 | | | |
| | | | Closing - 2018 RE taxes | | | | |
| | 18 | | Memo Amount:       32,000.00 | 1129-000 | | | |
| | | | Cstore Equipment & Fixtures | | | | |
| 04/10/19 | 002001 | Schroeder & Schreiner, PC | CPA Fees and Expenses | | | 514.00 | 154,069.68 |
| | | PO Box 520 | 3rd Interim CPA Fees and Expenses | | | | |
| | | Grand Island NE  68802-0520 | Doc. #318 | | | | |
| | | | Fees          484.00 | 3410-000 | | | |
| | | | Expenses          30.00 | 3420-000 | | | |
| 04/10/19 | 002002 | James Overcash | Special Attorney Fees & Expenses | | | 1,058.01 | 153,011.67 |
| | | Attorney at Law | Final Application of Special Attorney | | | | |
| | | 301 S. 13th Street, #500 | Doc. #317 | | | | |
| | | Lincoln NE  68508 | | | | | |

Ver: 22.02e

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    8

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |
| Taxpayer ID No: | *******3920 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0461  Asset Checking Account |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees            792.00 | 3210-000 | | | |
| | | | Expenses        266.01 | 3220-000 | | | |
| 05/10/19 | 002003 | Philip M. Kelly, Attorney<br>105 East 16th Street<br>Scottsbluff NE  69361 | TRUSTEE ATTORNEY FEES<br>2017.0671.002:<br>Fees: $4584.00<br>Costs: $965.17<br>Doc. #323 | | | 5,549.17 | 147,462.50 |
| | | | Fees          4,584.00 | 3110-000 | | | |
| | | | Expenses        965.17 | 3120-000 | | | |
| 06/12/19 | 002004 | Adams Bank & Trust | 2nd Interim Distribution<br>2nd Interim Distribution representing a portion of the proceeds from the sale of bank's collateral<br>Doc. #334 | 4110-000 | | 120,000.00 | 27,462.50 |
| 06/12/19 | 002005 | Philip M. Kelly, Trustee | Interim Distribution<br>2nd interim distribution based upon distribution to Adams Bank & Trust<br>Doc. #334 | 2100-000 | | 20,000.00 | 7,462.50 |
| 03/04/20 | 002006 | James Overcash<br>Attorney at Law<br>301 S. 13th Street, #500<br>Lincoln NE  68508 | Special Attorney Fees & Expenses<br>Fourth Interim Fee Application<br>08/01/2019 to 01/31/2020<br>Doc #378 | | | 3,749.15 | 3,713.35 |
| | | | Fees          3,391.50 | 3210-000 | | | |
| | | | Expenses        357.65 | 3220-000 | | | |
| 03/16/20 | | Woods & Aitken, LLP<br>301 South 13th Street, Suite 500<br>Lincoln, NE  68508-2578 | Overcash refund of overpmt | 1290-000 | 270.00 | | 3,983.35 |
| 03/19/20 | 002007 | Philip M. Kelly, Attorney<br>105 East 16th Street<br>Scottsbluff NE  69361 | Trustee Attorney Fees and Expenses<br>Fourth Interim Fee Application<br>Doc. #380 | | | 3,847.25 | 136.10 |
| | | | Fees          3,149.00 | 3110-000 | | | |
| | | | Expenses        698.25 | 3120-000 | | | |

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0461  Asset Checking Account |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/13/20 | | Philip M. Kelly, Trustee | Auction Proceeds-xfer from W Hill | 1290-000 | 1,877.08 | | 2,013.18 |
| | | | Transfer from Wade and Kim Hill bk estate.  Sales tax from auction proceeds on Happy Jacks assets. | | | | |
| 08/17/20 | | Transfer to Acct #*******0016 | Bank Funds Transfer | 9999-000 | | 2,013.18 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Account   *******0461 | Balance Forward | 0.00 | | |
| | | 2 | Deposits | 139,598.78 | 7 | Checks | 154,717.58 |
| Memo Allocation Receipts: | 156,000.00 | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| Memo Allocation Disbursements: | 18,278.30 | | | | 1 | Transfers Out | 2,013.18 |
| | | | Subtotal | $ 139,598.78 | | | |
| Memo Allocation Net: | 137,721.70 | | | | | Total | $ 156,730.76 |
| | | 0 | Adjustments In | 0.00 | | | |
| | | 2 | Transfers In | 17,131.98 | | | |
| | | | Total | $ 156,730.76 | | | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 16-41395  -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/01/17 | 1 | Adams Bank & Trust  Ogallala, NE | Wired funds- Adams Bank & Trust Acc | 1180-000 | 5,480.11 | | 5,480.11 |
| 11/01/17 | 1 | Adams Bank & Trust  Ogallala, NE | Wire Transfer - Adams Bank Acct | 1180-000 | 18,518.74 | | 23,998.85 |
| 11/06/17 | 1 | Happy Jacks Petroleum, Inc. | Wired funds from Adams Bank | 1180-000 | 54,776.46 | | 78,775.31 |
| 11/06/17 | 010001 | Hansen's Petroleum Products  PO Box 644  Chappell NE  69129 | Gasoline & Clear Diesel  Happy Jacks Petroleum, Inc.  10/16, 10/18, and 10/20 deliveries  Invoice No. C24175  Doc #164 | 2690-000 | | 34,932.62 | 43,842.69 |
| 11/06/17 | 010002 | ATC Communications  PO Box 300  Arapahoe NE  68922-0300 | Acct. 0000000440  Happy Jacks Petroleum, Inc.  October 2017 Billing  Doc #164 | 2690-000 | | 236.89 | 43,605.80 |
| 11/06/17 | 010003 | City of Grant  c/o Midwest Electric  PO Box 970  Grant NE  69140-0970 | Utilities  Happy Jacks Petroleum, Inc.  Acct: 10302002 - $2.93  Acct: 10302003 - $63.04  Doc #164 | 2690-000 | | 65.97 | 43,539.83 |
| 11/07/17 | 1 | Happy Jacks Petroleum, Inc. | Wired funds from Adams Bank | 1180-000 | 14,000.00 | | 57,539.83 |
| 11/08/17 | 1 | Happy Jacks Petroleum, Inc. | Wire transfer - Adams Bank & Trust | 1180-000 | 12,415.62 | | 69,955.45 |
| 11/08/17 | 1 | Happy Jacks Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 5,627.87 | | 75,583.32 |
| 11/08/17 | 010004 | Culligan  PO Box 517  Ogallala NE  69153 | Utilities  Happy Jacks Petroleum  Inv. #0744960 - $28.01  Inv. #0769033 - $28.01  Doc #164 | 2690-000 | | 56.02 | 75,527.30 |
| 11/08/17 | 010005 | EA Sween Company  PO Box 851368  Minneapolis MN  55485-1368 | Happy Jacks C-Store  Inv. #005477167 - $172.76  Inv. #005477230 - $228.77 | 2690-000 | | 639.08 | 74,888.22 |

**FORM 2**

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |

Trustee Name: PHILIP M. KELLY, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1625  Operations Checking Account (Non-In

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Inv. #005477295 - $237.55 | | | | |
| | | | Doc #164 | | | | |
| 11/08/17 | 010006 | Great Plains Communications<br>PO Box 2058<br>Omaha NE  68103-2058 | Telephone/Internet<br>Perkins Co. Petroleum<br>Account:  112696<br>Agreement No.:  308-352-4225<br>Doc #164 | 2690-000 | | 382.16 | 74,506.06 |
| 11/08/17 | 010007 | Ideal Linen & Uniform<br>506 SE Beltline Highway<br>Scottsbluff NE  69361 | Cleaning Supplies<br>Acct: 13380-00000<br>Inv.# 0708172 - $33.37<br>Inv.# 0710960 - $33.54<br>Inv.# 0713684 - $118.39<br>Doc #164 | 2690-000 | | 185.30 | 74,320.76 |
| 11/08/17 | 010008 | LaRue Coffee & Roasterie<br>PO Box 451119<br>Omaha NE  68145-6119 | Coffee Supplies<br>LCR#941529/N/A<br>Inv.#3164913 - $198.14<br>Inv.#3175626 - $149.72<br>Doc #164 | 2690-000 | | 347.86 | 73,972.90 |
| 11/08/17 | 010009 | MCI<br>PO Box 15043<br>Albany NY  12212-5043 | Long Distance Service<br>Happy Jacks Petroleum<br>Acct: 08691907945<br>Doc #164 | 2690-000 | | 66.55 | 73,906.35 |
| 11/08/17 | 010010 | Midwest Electric<br>PO Box 970<br>Grant NE  69140-0970 | Utilities<br>Happy Jacks Petroleum<br>Acct:  20488001<br>Meter #: 56659733<br>Location #: 1039126<br>Doc #164 | 2690-000 | | 84.68 | 73,821.67 |
| 11/08/17 | 010011 | Grant NAPA<br>326 Central Avenue<br>Grant NE  69140 | Parts<br>Happy Jacks Petroleum<br>Inv. 518899Y | 2690-000 | | 7.99 | 73,813.68 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit 9

| | |
|---|---|
| Case No: 16-41395 -TLS | Trustee Name: PHILIP M. KELLY, TRUSTEE |
| Case Name: HAPPY JACKS PETROLEUM, INC. | Bank Name: BOK FINANCIAL |
| | Account Number / CD #: *******1625 Operations Checking Account (Non-In |
| Taxpayer ID No: *******3920 | |
| For Period Ending: 03/31/21 | Blanket Bond (per case limit): $ 14,500,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Purchase date: 09/07/2017 | | | | |
| | | | Doc #164 | | | | |
| 11/08/17 | 010012 | Nebraska Public Health Environmental Lab 3701 S. 14th Street PO Box 22790 Lincoln NE 68502 | Routine Well Testing Happy Jacks C-Store Client: NE3150371 NIS Acct #: 598634 Inv#: 493308 | 2690-000 | | 62.00 | 73,751.68 |
| | | | Doc #164 | | | | |
| 11/08/17 | 010013 | Ross Family Auto Parts Inc. 101 Forbes Avenue Madrid NE 69150 | Parts Perkins County Petroleum Customer No.: 3324225 Inv.#: 5476-93178 | 2690-000 | | 6.24 | 73,745.44 |
| | | | Doc #164 | | | | |
| 11/08/17 | 010014 | Scotties Potties Inc. 210 Pinehurst Lane Ogallala NE 69153 | Pottie Happy Jacks Inv#: 27321 | 2690-000 | | 68.58 | 73,676.86 |
| | | | Doc #164 | | | | |
| 11/08/17 | 010015 | Verizon PO Box 25505 Lehigh Valley PA 18002-5505 | Cellular Service Happy Jacks Petroleum Acct: 286584280-00001 Inv.# 9793400862 | 2690-000 | | 187.78 | 73,489.08 |
| | | | Doc #164 | | | | |
| 11/08/17 | 010016 | Wast Connections of NE, Inc. Ogallala District PO Box 660177 Dallas TX 75266-0177 | Utilities Happy Jacks Account: 3046-3042 Inv#: 830827 | 2690-000 | | 297.14 | 73,191.94 |
| | | | Doc #164 | | | | |
| 11/08/17 | 010017 | Wiest Hardware 304 State Street PO Box 272 Brule NE 69127 | Parts Happy Jacks Inv#: 009994 | 2690-000 | | 60.00 | 73,131.94 |
| | | | Doc #164 | | | | |

FORM 2

Page: 13

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |

| | |
|---|---|
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/08/17 | 010018 | Wild West Munchies<br>546 SE 8th Street, C-12<br>Loveland CO 80537 | Supplies<br>Happy Jacks - Brule NE<br>Inv#: 150302<br>Doc #164 | 2690-000 | | 187.20 | 72,944.74 |
| 11/08/17 | 010019 | Office Service<br>112 East 3rd Street<br>Ogallala NE 69153 | Office Supplies<br>Happy Jacks C-Store<br>Inv#: 09281704<br>Doc #164 | 2690-000 | | 41.71 | 72,903.03 |
| 11/08/17 | 010020 | Murphy's Propane, Inc.<br>PO Box 324<br>Springview NE 68778 | Propane<br>Happy Jacks<br>Inv#: 77153<br>Doc #164 | 2690-000 | | 9,048.60 | 63,854.43 |
| 11/08/17 | 010021 | Hansen's Petroleum Products<br>PO Box 644<br>Chappell NE 69129 | Gasoline & Clear Diesel<br>Happy Jacks<br>Inv#: C24176<br>10/21 and 10/23 deliveries<br>Doc #164 | 2690-000 | | 38,273.51 | 25,580.92 |
| 11/08/17 | 010022 | Murphy's Propane, Inc.<br>PO Box 324<br>Springview NE 68778 | Propane<br>Happy Jacks<br>Inv#: 78149<br>Doc #164 | 2690-000 | | 8,821.80 | 16,759.12 |
| 11/08/17 | 010023 | EcoLab Pest Elimination Division<br>26252 Network Place<br>Chicago IL 60673-1262 | Pest Control<br>Happy Jacks<br>1000 S State Street<br>Brule NE 69127<br>Doc #164 | 2690-000 | | 70.07 | 16,689.05 |
| 11/09/17 | 1 | Happy Jack's Petroleum, Inc. | Wire transfer - Adams Bank Acct | 1180-000 | 7,869.41 | | 24,558.46 |
| 11/09/17 | 1 | Happy Jack's Petroleum, Inc. | Wire Transfer - Adams Bank Acct. | 1180-000 | 4,669.04 | | 29,227.50 |
| 11/14/17 | 1 | Happy Jacks Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 12,367.27 | | 41,594.77 |
| 11/14/17 | 1 | Happy Jacks Petroleum Inc. | Wire Transfer - Adams Bank | 1180-000 | 6,438.39 | | 48,033.16 |
| 11/14/17 | 010024 | Murphy's Propane, Inc. | Propane | 2690-000 | | 9,019.80 | 39,013.36 |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit 9

| Case No: | 16-41395  -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 324 | Happy Jacks | | | | |
| | | Springview NE  68778 | Inv. 80033 | | | | |
| | | | Doc #164 | | | | |
| 11/14/17 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 9,000.00 | 30,013.36 |
| 11/15/17 | 1 | Happy Jacks Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 7,669.10 | | 37,682.46 |
| 11/15/17 | 1 | Happy Jacks Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 1,240.21 | | 38,922.67 |
| 11/16/17 | 1 | Happy Jacks Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 3,371.05 | | 42,293.72 |
| 11/16/17 | 1 | Happy Jack's Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 5,540.89 | | 47,834.61 |
| 11/16/17 | 010025 | Hansen's Petroleum Products | Gasoline & Clear Diesel | 2690-000 | | 36,709.43 | 11,125.18 |
| | | PO Box 644 | Happy Jacks: | | | | |
| | | Chappell NE  69129 | BOL: #78301 - Delivered 10/25/2017 | | | | |
| | | | BOL: #78705 - Delivered 10/27/2017 | | | | |
| | | | Doc. #164 | | | | |
| 11/17/17 | 1 | Happy Jack's Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 3,248.42 | | 14,373.60 |
| 11/17/17 | 1 | Happy Jack's Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 13,180.16 | | 27,553.76 |
| 11/17/17 | 010026 | Hansen's Petroleum Products | Gasoline & Clear Diesel | 2690-000 | | 20,000.00 | 7,553.76 |
| | | PO box 644 | Happy Jack's | | | | |
| | | Chappell NE  69129 | PARTIAL PAYMENT Inv. No. C24178 | | | | |
| | | | BOL:  79078 Delivered 10/29/2017 | | | | |
| | | | BOL:  79436 Delivered 10/31/2017 | | | | |
| | | | Doc. #164 | | | | |
| 11/20/17 | 1 | Happy Jack's Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 1,285.22 | | 8,838.98 |
| 11/20/17 | 1 | Happy Jack's Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 6,606.55 | | 15,445.53 |
| * 11/21/17 | | Happy Jack's Petroleum | Adams Bank | 1180-000 | 8,137.43 | | 23,582.96 |
| * 11/21/17 | | Happy Jack's Petroleum | Adams Bank | 1180-000 | -8,137.43 | | 15,445.53 |
| | | | VOID - Duplicate entry | | | | |
| 11/21/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 8,137.43 | | 23,582.96 |
| 11/21/17 | 1 | Happy Jack's Inc | Wired Funds - Adams Bank | 1180-000 | 5,989.05 | | 29,572.01 |
| 11/21/17 | 1 | Happy Jack's Petroleum, Inc. | Wired Funds - Adams Bank | 1180-000 | 2,229.35 | | 31,801.36 |
| 11/21/17 | 010027 | Murphys Propane, Inc. | Happy Jacks | 2690-000 | | 9,024.30 | 22,777.06 |
| | | PO Box 324 | Propane: | | | | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 40)*

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Springview NE  68778 | BOL Invoice: 80932 | | | | |
| | | | Doc. #164 | | | | |
| 11/21/17 | | Transfer to Acct #*******1647 | Bank Funds Transfer | 9999-000 | | 8,137.43 | 14,639.63 |
| | | | Prepay escrow account | | | | |
| 11/22/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 3,947.88 | | 18,587.51 |
| 11/22/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 18,637.63 | | 37,225.14 |
| 11/22/17 | 010028 | Hansen's Petroleum Products | Happy Jacks | 2690-000 | | 17,791.58 | 19,433.56 |
| | | PO Box 644 | Fuel Products | | | | |
| | | Chappell NE  69129 | BOL: 79078 | | | | |
| | | | BOL: 79436 | | | | |
| | | | BALANCE | | | | |
| | | | Doc. #164 | | | | |
| 11/22/17 | 010029 | Hansen's Petroleum Products | Happy Jacks | 2690-000 | | 10,000.00 | 9,433.56 |
| | | PO Box 644 | Fuel Products | | | | |
| | | Chappell NE  69129 | BOL: 79863 | | | | |
| | | | BOL: 80050 | | | | |
| | | | BOL: 80319 | | | | |
| | | | PARTIAL PAYMENT | | | | |
| 11/27/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 5,355.20 | | 14,788.76 |
| 11/27/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 21,214.90 | | 36,003.66 |
| 11/28/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 4,005.51 | | 40,009.17 |
| 11/28/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 9,971.49 | | 49,980.66 |
| 11/28/17 | 010030 | Hansen's Petroleum Products | Fuel Products | 2690-000 | | 37,126.57 | 12,854.09 |
| | | PO Box 644 | Happy Jacks:  Inv. No. C24179 | | | | |
| | | Chappell NE  69129 | BOL: 79863 | | | | |
| | | | BOL:  80050 | | | | |
| | | | BOL: 80319 | | | | |
| | | | BALANCE PAID IN FULL | | | | |
| | | | Doc. #164 | | | | |
| 11/28/17 | 010031 | Jack's Trucking | Happy Jacks | 2690-000 | | 2,699.95 | 10,154.14 |
| | | Box 232 | Trucking of Fuel: | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

Case No: 16-41395 -TLS
Case Name: HAPPY JACKS PETROLEUM, INC.

Trustee Name: PHILIP M. KELLY, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1625  Operations Checking Account (Non-In

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Brule NE  69127 | Inv. 459312 (less BOL #0077890, not listed with Hansen's Petroleum) | | | | |
| | | | Doc.#164 | | | | |
| 11/28/17 | 010032 | Wade Hill | Health Insurance Reimbursement | 2690-000 | | 1,000.00 | 9,154.14 |
| | | 32715 Road 768 | Reimbursement for December 2017 Health | | | | |
| | | Ogallala NE  69153 | Insurance premium | | | | |
| | | | per agreement | | | | |
| | | | Docl #164 | | | | |
| 11/28/17 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 9,000.00 | 154.14 |
| | | | 11/29/2017 Payroll | | | | |
| 11/30/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 6,873.59 | | 7,027.73 |
| 11/30/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 47,240.14 | | 54,267.87 |
| 11/30/17 | 010033 | Murphy's Propane, Inc. | Propane | 2690-000 | | 9,315.90 | 44,951.97 |
| | | PO Box 324 | Happy Jacks | | | | |
| | | Springview NE  68778 | Inv. #82023 | | | | |
| | | | Doc. #164 | | | | |
| 11/30/17 | 010034 | Hansen's Petroleum Products | Fuel Products | 2690-000 | | 39,364.54 | 5,587.43 |
| | | PO Box 644 | Happy Jacks | | | | |
| | | Chappell NE  69129 | BOL #80655 | | | | |
| | | | BOL #81026 | | | | |
| | | | Inv. C24189 | | | | |
| | | | Doc. #164 | | | | |
| 11/30/17 | 010035 | Jack's Trucking | Fuel Transportation | 2690-000 | | 2,749.85 | 2,837.58 |
| | | Box 232 | Happy Jacks: | | | | |
| | | Brule NE  69127 | Inv. 459314 - November 2 - 15, 2017 | | | | |
| | | | Doc. #164 | | | | |
| 11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 117.78 | 2,719.80 |
| 12/01/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 8,375.51 | | 11,095.31 |
| 12/01/17 | 1 | Happy Jack's Petroleum,Inc. | Adams Bank | 1180-000 | 19,414.26 | | 30,509.57 |
| 12/01/17 | 010036 | Adams Lumber Co. - Grant | Equipment Repair Supplies | 2690-000 | | 211.98 | 30,297.59 |
| | | PO Box 460 | Happy Jacks: | | | | |

LFORM2T4  **UST Form 101-7-TDR (10/1/2010)** *(Page: 42)*

Ver: 22.02e

**FORM 2**

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Grant NE  69140 | Acct.  124900 | | | | |
| | | | | Doc. #164 | | | | |
| | 12/01/17 | 010037 | Culligan | Water softern salt | 2690-000 | | 37.35 | 30,260.24 |
| | | | Box 517 | Happy Jacks | | | | |
| | | | Ogallala NE  69153 | Inv. 768811 | | | | |
| | | | | Doc. #164 | | | | |
| | 12/01/17 | 010038 | ControlScan | Security Service | 2690-000 | | 89.90 | 30,170.34 |
| | | | 250 West Main Street, Ste. 3100 | Happy Jacks Petroleum, Inc. | | | | |
| | | | Lexington KY  40507 | Inv. R0564417274 | | | | |
| | | | | Site ID: ES56442 | | | | |
| | | | | Site ID: ES56443 | | | | |
| | | | | Doc. #164 | | | | |
| | 12/01/17 | 010039 | Ecolab Pest Elimination Division | Pest Control | 2690-000 | | 70.07 | 30,100.27 |
| | | | 26252 Network Place | Happy Jacks | | | | |
| | | | Chicago IL  60673-1262 | 1000 S. State Street | | | | |
| | | | | Brule NE  69127 | | | | |
| | | | | Doc. #164 | | | | |
| * | 12/01/17 | 010040 | Humphreys Auto Supply Inc. | Equipment Repairs | 2690-000 | | 166.95 | 29,933.32 |
| | | | PO Box 630 | Happy Jacks Petroleum, Inc. | | | | |
| | | | Ogallala NE  69153 | Inv. 6791-282016 | | | | |
| | | | | Customer No. 2400 | | | | |
| | | | | Doc. #164 | | | | |
| | | | | VOID - This expense is not a Happy Jacks expense it is Jack Hill's for his truck. | | | | |
| | 12/01/17 | 010041 | Ideal Linen Supply | Cleaning Supplies | 2690-000 | | 248.01 | 29,685.31 |
| | | | 506 South Beltline | Happy Jacks Conv. Store | | | | |
| | | | Scottsbluff NE  69361 | Inv. 0716460 - $107.81    Inv. 0724617 - $40.26 | | | | |
| | | | | Inv. 0719206 - $33.54    Inv. 0727324 - $32.86 | | | | |
| | | | | Inv. 0721895 - 33.54 | | | | |
| | | | | Doc. #164 | | | | |

FORM 2

Page: 18

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      16-41395 -TLS
Case Name:    HAPPY JACKS PETROLEUM, INC.

Trustee Name:      PHILIP M. KELLY, TRUSTEE
Bank Name:      BOK FINANCIAL
Account Number / CD #:    *******1625  Operations Checking Account (Non-In

Taxpayer ID No:    *******3920
For Period Ending:   03/31/21

Blanket Bond (per case limit):    $ 14,500,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/01/17 | 010042 | LaRue Distributing, Inc. LaRue Coffee & Rasterie PO Box 451119 Omaha NE  68145 | Coffee Products Happy Jacks Petroleum Inv. 2700:3182906 - $210.88 Inv. 2700:3192851 - $149.72 Doc. #164 | 2690-000 | | 360.60 | 29,324.71 |
| | 12/01/17 | 010043 | MCI PO box 15043 Albany NY  12212-5043 | Long Distance Service Happy Jacks Petroleum Acct:  08691907945 Telephone #308-287-2474 Doc. #164 | 2690-000 | | 71.45 | 29,253.26 |
| | 12/01/17 | 010044 | Midwest Electric PO Box 970 Grant NE  69140-0970 | Electric Service Happy Jacks Petroleum Acct:  20488001 Meter #: 56659733 Doc. #164 | 2690-000 | | 84.82 | 29,168.44 |
| * | 12/01/17 | 010045 | Nebraska Public Health Environmental Lab 3701 South 14th Street PO Box 22790 Lincoln NE  68502 | Routine Well Testing Happy Jacks C-Store Inv. 494452 Client: NE3150371 NIS Acct # 598634 Doc. #164 | 2690-000 | | 105.00 | 29,063.44 |
| * | 12/04/17 | 010040 | Humphreys Auto Supply Inc. PO Box 630 Ogallala NE  69153 | Equipment Repairs VOID - This expense is Jack Hill's for his truck. | 2690-000 | | -166.95 | 29,230.39 |
| | 12/05/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 653.91 | | 29,884.30 |
| | 12/05/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 8,444.86 | | 38,329.16 |
| | 12/05/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 17,728.99 | | 56,058.15 |
| * | 12/05/17 | 010045 | Nebraska Public Health Environmental Lab 3701 South 14th Street PO Box 22790 Lincoln NE  68502 | Routine Well Testing VOIDED - Property being well tested is owned by Vicki Hill and should be paid by her. | 2690-000 | | -105.00 | 56,163.15 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

Case No: 16-41395 -TLS
Case Name: HAPPY JACKS PETROLEUM, INC.

Trustee Name: PHILIP M. KELLY, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1625  Operations Checking Account (Non-In

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/17 | 010046 | Country Supply<br>PO Box 888<br>Grant NE  69140 | Maintenance Supplies<br>Happy Jacks:<br>Inv. No. 024907<br>Doc. #164 | 2690-000 | | 17.86 | 56,145.29 |
| 12/05/17 | 010047 | EA Sween Company<br>PO Box 851368<br>Minneapolis MN  55485-1368 | Happy Jacks C-Store<br>Deli Express<br>Inv. 005477352 - $151.79        Inv.<br>005477542 - $302.02<br>Inv 005477416 - $207.33        Inv.<br>005477606 - $296.12<br>Inv. 005477481 - $236.43<br>Doc. #164 | 2690-000 | | 1,193.69 | 54,951.60 |
| 12/05/17 | 010048 | Over XXI, Inc.<br>10558 Rd 22<br>Sidney NE  69162-3300 | Propane Hauling<br>Happy Jacks:<br>Inv. 10942, BOL 77153 - $495.00<br>Inv. 10947, BOL 78149 - $495.00<br>Doc. #164 | 2690-000 | | 990.00 | 53,961.60 |
| 12/05/17 | 010049 | Quality Diesel Inc.<br>PO Box 670<br>Grant NE  69140 | Truck Repair 1999 Intl 4700<br>Happy Jacks:<br>Inv. 000009462<br>Doc. #164 | 2690-000 | | 2,920.13 | 51,041.47 |
| 12/05/17 | 010050 | Bosselman Tank & Trailer<br>3602 East 4th<br>North Platte NE  69101 | Truck Part - Red Tank Wagon<br>Happy Jacks:<br>Repair Order: 0020305<br>Doc. #164 | 2690-000 | | 53.05 | 50,988.42 |
| 12/05/17 | 010051 | Viaero Wireless<br>1228 West Platte Avenue<br>Fort Morgan CO  80701-2949 | Cellular Service<br>Happy Jacks:<br>Acct. 527041<br>Doc. #164 | 2690-000 | | 72.06 | 50,916.36 |
| 12/05/17 | 010052 | DTN, LLC<br>26385 Network Place | Fuel Market Information<br>Happy Jacks: | 2690-000 | | 190.00 | 50,726.36 |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

Exhibit 9

| Case No: | 16-41395  -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago IL  60673-1263 | Acct No. 0205019 | | | | |
| | | | Inv. 5192486 | | | | |
| | | | Doc #164 | | | | |
| 12/05/17 | 010053 | Hansen's Petroleum Products | Fuel Products | 2690-000 | | 28,131.71 | 22,594.65 |
| | | PO Box 644 | Happy Jacks: | | | | |
| | | Chappell NE  69129 | BOL #81318 | | | | |
| | | | BOL #81574 | | | | |
| | | | Doc. #164 | | | | |
| 12/05/17 | 010054 | Murphy's Propane, Inc. | Propane | 2690-000 | | 9,676.80 | 12,917.85 |
| | | PO Box 324 | Happy Jacks: | | | | |
| | | Springview NE  68778 | Inv. 83581 | | | | |
| | | | Doc. #164 | | | | |
| 12/05/17 | 010055 | Hansen's Petroleum Products | Fuel Products | 2690-000 | | 10,000.00 | 2,917.85 |
| | | PO Box 644 | Happy Jacks: | | | | |
| | | Chappell NE  69129 | BOL #81972 | | | | |
| | | | BOL #82197 | | | | |
| | | | Doc. #164 | | | | |
| 12/06/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 884.48 | | 3,802.33 |
| | | | Transfer to Asset Account - Oil sales/inventory | | | | |
| 12/06/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 1,038.16 | | 4,840.49 |
| 12/06/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 2,666.18 | | 7,506.67 |
| 12/06/17 | | Transfer to Acct #*******1647 | Bank Funds Transfer | 9999-000 | | 884.48 | 6,622.19 |
| | | | Transfer of oil inventory sales | | | | |
| 12/12/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 933.89 | | 7,556.08 |
| 12/12/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 8,500.73 | | 16,056.81 |
| 12/12/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 26,528.45 | | 42,585.26 |
| 12/12/17 | 010056 | Hansen's Petroleum Products | Fuel Products | 2690-000 | | 26,538.74 | 16,046.52 |
| | | PO Box 644 | Happy Jacks: | | | | |
| | | Chappell NE  69129 | Inv. C24194 - | | | | |
| | | | BOL #81972 | | | | |
| | | | BOL #82197 | | | | |

Ver: 22.02e

**FORM 2**

Page:   21

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No:   16-41395 -TLS | Trustee Name:   PHILIP M. KELLY, TRUSTEE |
| Case Name:   HAPPY JACKS PETROLEUM, INC. | Bank Name:   BOK FINANCIAL |
| | Account Number / CD #:   *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No:   *******3920 | |
| For Period Ending:  03/31/21 | Blanket Bond (per case limit):   $ 14,500,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Balance Due - Invoice Paid in Full | | | | |
| | | | Doc. #164 | | | | |
| 12/12/17 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 4,818.35 | 11,228.17 |
| | | | Transfer for 12/13/2017 payroll | | | | |
| 12/13/17 | 1 | Happy Jack's Petroleum, Inc. | Adams Bank | 1180-000 | 14,322.68 | | 25,550.85 |
| 12/18/17 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 988.04 | 24,562.81 |
| | | | Transfer for payroll taxes. | | | | |
| 12/19/17 | 9 | Gregory J. Beal, Attorney | ACCOUNTS RECEIVABLE | 1121-000 | 279.98 | | 24,842.79 |
| | | 203 West 2nd Street | | | | | |
| | | PO Box 90 | | | | | |
| | | Ogallala, NE  69153 | | | | | |
| 12/19/17 | 9 | South Platte School District No. 95 | ACCOUNTS RECEIVABLE | 1121-000 | 228.06 | | 25,070.85 |
| | | 610 Plum Street | | | | | |
| | | Big Springs, NE 69122 | | | | | |
| 12/19/17 | 9 | Brule Rural Fire Protect Dist. | ACCOUNTS RECEIVABLE | 1121-000 | 246.14 | | 25,316.99 |
| | | PO Box 97 | | | | | |
| | | Brule, NE 69127-0097 | | | | | |
| 12/21/17 | 9 | JB Trucking | ACCOUNTS RECEIVABLE | 1121-000 | 680.05 | | 25,997.04 |
| | | Jerry & Kharon Benge | | | | | |
| | | 32756 Highway 23 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 12/21/17 | 9 | JB Trucking | ACCOUNTS RECEIVABLE | 1121-000 | 457.35 | | 26,454.39 |
| | | Jerry and Kharon Benge | | | | | |
| | | 32756 Highway 23 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 12/21/17 | 9 | Robert M. Krems & Beth L. Krems | ACCOUNTS RECEIVABLE | 1121-000 | 42.36 | | 26,496.75 |
| | | PO Box 524 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 12/21/17 | 9 | Rex or Patricia Wilson | ACCOUNTS RECEIVABLE | 1121-000 | 7.61 | | 26,504.36 |
| | | PO Box 219 | | | | | |
| | | Grant, NE 69140 | | | | | |

FORM 2

Page: 22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-41395  -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/17 | 9 | St. George Ranch, Inc. 12121 Highway 30 Sidney, NE 69162 | ACCOUNTS RECEIVABLE | 1121-000 | 347.86 | | 26,852.22 |
| 12/22/17 | 9 | Nick J. Day 34055 Road 754 Madrid NE  69150 | ACCOUNTS RECEIVABLE | 1121-000 | 522.50 | | 27,374.72 |
| 12/22/17 | 9 | Brule Rural Fire Protect Dist. PO Box 97 Brule NE  69127-0097 | ACCOUNTS RECEIVABLE | 1121-000 | 28.59 | | 27,403.31 |
| 12/22/17 | 9 | Chuck & Connie Frates Frates Farm, LLC 998 Road West 50 Brule NE  69127 | ACCOUNTS RECEIVABLE | 1121-000 | 40.08 | | 27,443.39 |
| 12/26/17 | 9 | Shelco Construction operating as Stulich Asphalt And Paving 104 Quincy Avenue Eisle NE  69134 | ACCOUNTS RECEIVABLE | 1121-000 | 6,936.97 | | 34,380.36 |
| 12/26/17 | 9 | St. George Ranch, Inc. 12121 Highway 30 Sidney NE  69162 | ACCOUNTS RECEIVABLE | 1121-000 | 5.22 | | 34,385.58 |
| 12/26/17 | 9 | David Steinwart 304 SHardy Ave Madrid NE  69150-4001 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 34,460.58 |
| 12/26/17 | 9 | Kristine K. Allen 355 Hwy 26 West Ogallala NE  69153-5705 | ACCOUNTS RECEIVABLE | 1121-000 | 265.65 | | 34,726.23 |
| 12/26/17 | 9 | South Platte Public Schools Benefit Acct. PO Box 457 / 610 Plum Big Springs, NE  69122 | ACCOUNTS RECEIVABLE | 1121-000 | 118.08 | | 34,844.31 |
| 12/26/17 | 9 | Richard Winchell | ACCOUNTS RECEIVABLE | 1121-000 | 199.24 | | 35,043.55 |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 1 Lewellen NE  69147-0001 | | | | | |
| 12/26/17 | 9 | Packards Power and Repair LLC 11 Prairie Ridge Ogallala NE  69153 | ACCOUNTS RECEIVABLE | 1121-000 | 61.87 | | 35,105.42 |
| 12/26/17 | 9 | Michael R. Gibson PO Box 316 Brule NE  69127 | ACCOUNTS RECEIVABLE | 1121-000 | 31.47 | | 35,136.89 |
| 12/26/17 | 9 | Daniel J. Hernandez 20950 Road 8 Big Springs NE  69122-2236 | ACCOUNTS RECEIVABLE | 1121-000 | 105.33 | | 35,242.22 |
| 12/26/17 | 010057 | ATC Communications PO Box 300 Arapahoe NE  68922-0300 | Happy Jacks Petroleum Acct: 0000000440 Doc. #164 | 2690-000 | | 473.78 | 34,768.44 |
| 12/26/17 | 010058 | City of Grant PO Box 970 Grant NE  69140 | Utilities Happy Jacks Petroleum: Acct:  10302002- Meter No.: 2187935 - $21.79 Acct:  10302003- Meter No.: 2196596 - $80.08 Doc. #164 | 2690-000 | | 101.87 | 34,666.57 |
| 12/26/17 | 010059 | Culligan Box 517 Ogallala NE  69153 | Happy Jacks Petroleum: Water Softner Salt: Inv.  744478 Doc. #164 | 2690-000 | | 18.67 | 34,647.90 |
| 12/26/17 | 010060 | DTN, LLC 26385 Network Place Chicago IL  60673-1263 | Happy Jacks Petroleum Inv. # 5227202 Acct. #:  0205019 Doc. #164 | 2690-000 | | 572.00 | 34,075.90 |
| 12/26/17 | 010061 | ControlScan 250 West Main Street, Ste. 3100 Lexington KY  40507 | Happy Jacks Petroleum Inv. #:  R0564417335 Site ID: ES56442 - $49.95 Site ID: ES56443 - $39.95 | 2690-000 | | 89.90 | 33,986.00 |

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 24

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/26/17 | 010062 | Great Plains Communications<br>PO Box 2058<br>Omaha NE  68103-2058 | Doc. #164<br>Happy Jacks Petroleum:<br>Perkins County Petroleum:<br>Acct. #: 112696<br>Agreement #:  308-352-4225 | 2690-000 | | 388.95 | 33,597.05 |
| * 12/26/17 | 010063 | Ideal Lineny Supply<br>506 South Beltline<br>Scottsbluff NE  69361 | Doc. #164<br>Happy Jacks Petroleum:<br>Acct:  13380<br>Inv. 0729973 - $32.86<br>Inv. 0732626 - $111.00<br>Inv. 0735037 - $116.71 | 2690-000 | | 260.57 | 33,336.48 |
| 12/26/17 | 010064 | Keith County News Inc.<br>PO Box 359<br>Ogallala NE  69153 | Doc. $164<br>Happy Jacks Petroleum:<br>Advertising<br>Inv. 97757B | 2690-000 | | 25.00 | 33,311.48 |
| 12/26/17 | 010065 | Natioanl Bankcard Services, Inc.<br>9655 45th Avenue North<br>Plymouth MN  55442 | Doc. #164<br>Happy Jacks Petroleum<br>Inv. #50075 | 2690-000 | | 1.05 | 33,310.43 |
| 12/26/17 | 010066 | Office Service, Inc.<br>112 East 3rd Street<br>Ogallala NE  69153 | Doc. #164<br>Happy Jacks Petroleum<br>Office Supplies<br>Inv. #10031720 - $5.29       Inv. #86977<br>- $250.92<br>Inv. #11131707 - $32.09       Inv.<br>#11201702 - $35.82<br>Inv. #87056 - $50.29       Inv. #87072<br>- $189.39 | 2690-000 | | 553.60 | 32,756.83 |
| 12/26/17 | 010067 | Over XXI, Inc.<br>10558 Rd. 22<br>Sidney NE  69162-3300 | Doc. $164<br>Happy Jacks Petroleum<br>Inv. #10965 - $495.00<br>Inv. #10981 - $495.00 | 2690-000 | | 990.00 | 31,766.83 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 50)*

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

Case No:     16-41395 -TLS
Case Name:   HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:   *******3920
For Period Ending:  03/31/21

Trustee Name:     PHILIP M. KELLY, TRUSTEE
Bank Name:        BOK FINANCIAL
Account Number / CD #:   *******1625  Operations Checking Account (Non-In

Blanket Bond (per case limit):   $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Inv. $164 | | | | |
| 12/26/17 | 010068 | Scottie's Potties, Inc. 210 Pinehurst Lane Ogallala NE 69153 | Happy Jacks Petroleum Inv. #27409 Doc. #164 | 2690-000 | | 68.58 | 31,698.25 |
| 12/26/17 | 010069 | Verizon PO Box 25505 Lehigh Valley PA 18002-5505 | Happy Jacks Petroleum Cellular Service: Acct: 286584280-00001 Inv. #9795167909 Doc. #164 | 2690-000 | | 190.40 | 31,507.85 |
| 12/26/17 | 010070 | Waste Connections of NE, Inc. Ogallala District PO Box 660177 Dallas TX 75266-0177 | Happy Jacks Petroleum: Utilities: Acct: 30463042 Inv. #842466 Doc. #164 | 2690-000 | | 301.60 | 31,206.25 |
| 12/26/17 | 010071 | Nebraska Public Power District PO Box 2860 Omaha NE 68103-2860 | Happy Jacks Petroleum, Inc. Utilities: Acct. #211010087320 - $1069.29 Acct. #211010087322 - $32.54 Acct. #211010087325 - $57.01 Doc. #164 | 2690-000 | | 1,158.84 | 30,047.41 |
| 12/26/17 | 010072 | EcoLab Pest Elimination Division 26252 Network Place Chicago IL 60673-1262 | Happy Jacks Petroleum Pest Control: Inv. #3771587 Doc. #164 | 2690-000 | | 70.07 | 29,977.34 |
| 12/26/17 | 010073 | Hansen's Petroleum Products PO Box 644 Chappell NE 69129 | Happy Jacks Petroleum Fuel Products: Inv. C24212 BOL #82585 Doc. #164 | 2690-000 | | 18,665.86 | 11,311.48 |
| 12/29/17 | 9 | Jeckkolzs Enterprise LLC 110 West 7th Street | ACCOUNTS RECEIVABLE | 1121-000 | 2,240.80 | | 13,552.28 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |

| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Brule, NE 69127 | | | | | |
| 12/29/17 | 9 | Jeckkolzs Enterprise LLC | ACCOUNTS RECEIVABLE | 1121-000 | 730.38 | | 14,282.66 |
| | | 110 West 7th Street | | | | | |
| | | Brule, NE 69127 | | | | | |
| 12/29/17 | 9 | RBP Construction, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 35.92 | | 14,318.58 |
| | | 145 Peterson Drive | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 12/29/17 | 9 | Conrad or Peggy Lobner | ACCOUNTS RECEIVABLE | 1121-000 | 7,310.51 | | 21,629.09 |
| | | 20721 Road 56 | | | | | |
| | | Lewellen, NE 69147 | | | | | |
| 12/29/17 | 9 | Tim Hendricks | ACCOUNTS RECEIVABLE | 1121-000 | 1,290.90 | | 22,919.99 |
| | | 32570 Road 753 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 12/29/17 | 9 | Rex Foster Family Trust | ACCOUNTS RECEIVABLE | 1121-000 | 280.95 | | 23,200.94 |
| | | 31850 Road 757 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 12/29/17 | 9 | Day Land & Cattle Company | ACCOUNTS RECEIVABLE | 1121-000 | 7,946.33 | | 31,147.27 |
| | | 75385 Road 340 | | | | | |
| | | Madrid, NE 69150 | | | | | |
| 12/29/17 | 9 | Russell Knight Trucking | ACCOUNTS RECEIVABLE | 1121-000 | 793.59 | | 31,940.86 |
| | | 814 West 1st Street, Suite A | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 12/29/17 | 9 | ATC Communications | ACCOUNTS RECEIVABLE | 1121-000 | 331.61 | | 32,272.47 |
| | | PO Box 300 | | | | | |
| | | Araphoe, NE 68922 | | | | | |
| 12/29/17 | 9 | Bradley A. or Joanne C. Keuten | ACCOUNTS RECEIVABLE | 1121-000 | 135.48 | | 32,407.95 |
| | | PO Box 268 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 12/29/17 | 9 | Armstrong Repair, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 106.57 | | 32,514.52 |
| | | Alan Armstrong | | | | | |
| | | 1350 Road West 40 | | | | | |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Brule, NE 69127-2123 | | | | | |
| 12/29/17 | 9 | Huff Farms | ACCOUNTS RECEIVABLE | 1121-000 | 198.39 | | 32,712.91 |
| | | 14732 Road 26 | | | | | |
| | | Lodgepole, NE 69149 | | | | | |
| 12/29/17 | 9 | Verla Terry | ACCOUNTS RECEIVABLE | 1121-000 | 189.74 | | 32,902.65 |
| | | PO Box 2 | | | | | |
| | | Madrid, NE 69150 | | | | | |
| 12/29/17 | 9 | Nathan & Christine Deaver | ACCOUNTS RECEIVABLE | 1121-000 | 662.84 | | 33,565.49 |
| | | 76025 Rd 318 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 66.11 | 33,499.38 |
| 12/29/17 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 1,764.44 | 31,734.94 |
| 01/02/18 | 9 | Daniel J. & Trisha A. Koehler | ACCOUNTS RECEIVABLE | 1121-000 | 4.33 | | 31,739.27 |
| | | 720 Road West A South | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/02/18 | 9 | Wesley Heck | ACCOUNTS RECEIVABLE | 1121-000 | 123.88 | | 31,863.15 |
| | | 176 Rd W 130 | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/02/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 10.00 | 31,853.15 |
| | | | Transfer for bank service fee | | | | |
| 01/04/18 | 9 | Debra S. Kraus | ACCOUNTS RECEIVABLE | 1121-000 | 199.86 | | 32,053.01 |
| | | Bootleg Bar & Grille | | | | | |
| | | 121 S. Perkins Ave | | | | | |
| | | Madrid, NE 69150 | | | | | |
| 01/04/18 | 9 | Chas. Sargen Irrigation, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 5,813.81 | | 37,866.82 |
| | | Box 650 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 01/04/18 | 9 | Kinney Construction | ACCOUNTS RECEIVABLE | 1121-000 | 72.37 | | 37,939.19 |
| | | Brad Kinney | | | | | |
| | | 202 Hansen Avenue | | | | | |
| | | Wallace, NE 69169 | | | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| | |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| | |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/04/18 | 9 | John or Joan B. Ervin<br>1198 Road West G5 N<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 453.66 | | 38,392.85 |
| 01/04/18 | 9 | Larry & Karen Mosel<br>198 Road West A South<br>Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 538.86 | | 38,931.71 |
| 01/04/18 | 9 | David A. Goranson<br>PO Box 240<br>Gurley, NE 69141 | ACCOUNTS RECEIVABLE | 1121-000 | 442.73 | | 39,374.44 |
| 01/04/18 | 9 | Robert Woodmancy | ACCOUNTS RECEIVABLE | 1121-000 | 2,203.40 | | 41,577.84 |
| 01/04/18 | 9 | Richard Ogren & Mary Ogren<br>PO Box 631<br>Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 103.60 | | 41,681.44 |
| 01/04/18 | 9 | James W. Tuma, Jr.<br>dba Jay's Restoration<br>741 Road East F S<br>Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 41,781.44 |
| 01/04/18 | 9 | Mark Kraus<br>dba Intensive Auto & Truck Repair<br>PO Box 34<br>Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 5.68 | | 41,787.12 |
| 01/04/18 | 9 | V-V Farms<br>Richard Van Velson<br>976 Road West 75<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 351.27 | | 42,138.39 |
| 01/04/18 | 9 | Armstrong Repair, LLC<br>Alan Armstrong<br>1350 Road West 40<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 6.72 | | 42,145.11 |
| 01/04/18 | 9 | Cody's Auto Repair<br>Cody or Amanda Stickley | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 42,345.11 |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    29

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395  -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 211 Olive Street | | | | | |
| | | Brule, Ne 69127 | | | | | |
| 01/04/18 | 9 | Thomas Land Company | ACCOUNTS RECEIVABLE | 1121-000 | 755.15 | | 43,100.26 |
| 01/04/18 | 9 | Shoestring Feeders LLC | ACCOUNTS RECEIVABLE | 1121-000 | 136.69 | | 43,236.95 |
| | | PO Box 30 | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/05/18 | 1 | Happy Jacks Petroleum, Inc. | Wire Transfer - Adams Bank | 1180-000 | 4,715.24 | | 47,952.19 |
| 01/05/18 | 9 | R&D Welding Supply Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 108.78 | | 48,060.97 |
| | | 160 Lawrence Rd | | | | | |
| | | Ogallala, NE  69153 | | | | | |
| 01/05/18 | 9 | Josheph & Diana Sherman | ACCOUNTS RECEIVABLE | 1121-000 | 95.93 | | 48,156.90 |
| | | 2045 Birdie Way | | | | | |
| | | Milliken, CO 80543 | | | | | |
| 01/05/18 | 9 | Armstrong Trucking LLC | ACCOUNTS RECEIVABLE | 1121-000 | 691.82 | | 48,848.72 |
| | | 349 Road West MS | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Debra Schilz | ACCOUNTS RECEIVABLE | 1121-000 | 47.12 | | 48,895.84 |
| | | PO Box 3 | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/05/18 | 9 | Rick A. Heckenlively | ACCOUNTS RECEIVABLE | 1121-000 | 4.97 | | 48,900.81 |
| | | 223 Newman Avenue | | | | | |
| | | Lodgepole, NE 69149 | | | | | |
| 01/05/18 | 9 | Patrick Bros. LLC | ACCOUNTS RECEIVABLE | 1121-000 | 196.07 | | 49,096.88 |
| | | PO Box 182 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 01/05/18 | 9 | Prevailing Winds Corp | ACCOUNTS RECEIVABLE | 1121-000 | 196.06 | | 49,292.94 |
| | | Ronald or Gloria Patrick | | | | | |
| | | 32765 Road 758 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 01/05/18 | 9 | Michael and Debbie Mosel | ACCOUNTS RECEIVABLE | 1121-000 | 733.02 | | 50,025.96 |
| | | 76740 Road 324 | | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

Exhibit 9

Case No:        16-41395  -TLS
Case Name:    HAPPY JACKS PETROLEUM, INC.

Trustee Name:        PHILIP M. KELLY, TRUSTEE
Bank Name:           BOK FINANCIAL
Account Number / CD #:    *******1625  Operations Checking Account (Non-In

Taxpayer ID No:    *******3920
For Period Ending:    03/31/21

Blanket Bond (per case limit):    $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ogallala, NE 69153 | | | | | |
| 01/05/18 | 9 | Morris & Betty Sherman | ACCOUNTS RECEIVABLE | 1121-000 | 78.95 | | 50,104.91 |
| | | Box 214 | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Michael J. Jeffres | ACCOUNTS RECEIVABLE | 1121-000 | 3,281.85 | | 53,386.76 |
| | | 77090 Road 319 | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Running Wild Ranch | ACCOUNTS RECEIVABLE | 1121-000 | 125.90 | | 53,512.66 |
| | | Rodney or Trudy Beemer | | | | | |
| | | 74757 333 Ave | | | | | |
| | | Imperial, NE 69033 | | | | | |
| 01/05/18 | 9 | Garret Pollard | ACCOUNTS RECEIVABLE | 1121-000 | 48.00 | | 53,560.66 |
| | | PO Box 283 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 01/05/18 | 9 | Stephen or Karen Jehorek | ACCOUNTS RECEIVABLE | 1121-000 | 283.78 | | 53,844.44 |
| | | PO Box 216 | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Two Bar Two Ranch Co | ACCOUNTS RECEIVABLE | 1121-000 | 705.63 | | 54,550.07 |
| | | Mark Wilson | | | | | |
| | | 205 W. Wilson Road | | | | | |
| | | Lemoyne, NE 69146 | | | | | |
| 01/05/18 | 9 | Bob Nodlinski | ACCOUNTS RECEIVABLE | 1121-000 | 473.97 | | 55,024.04 |
| | | 615 Oak Street | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Russell Knight Trucking | ACCOUNTS RECEIVABLE | 1121-000 | 1,190.50 | | 56,214.54 |
| | | 814 West 1st Street, Ste A | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/05/18 | 9 | Nelson Construction & Custom Homes, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 10.34 | | 56,224.88 |
| | | Bob Nelson | | | | | |
| | | PO Box 53 | | | | | |
| | | Keystone, NE 69144 | | | | | |

Ver: 22.02e

**FORM 2**

Page: 31

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |

Trustee Name: PHILIP M. KELLY, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1625  Operations Checking Account (Non-In

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/05/18 | 9 | Sharon R. Struckman 77055 Rd 320 Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 1,738.28 | | 57,963.16 |
| 01/05/18 | 9 | Carlson Electric PO Box 250 Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 769.49 | | 58,732.65 |
| 01/05/18 | 9 | Brad and April Harms 1120 Sunnyslope Road Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 2,300.36 | | 61,033.01 |
| 01/05/18 | 9 | Jessen Unlimited 32055 Road 761 Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 1,267.48 | | 62,300.49 |
| 01/05/18 | 9 | Regier Land Improvement 4 Westview Drive Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 3,950.55 | | 66,251.04 |
| 01/05/18 | 9 | JB Farms Jason or Jaret Barnhill 499 Road East 85 Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 4,383.37 | | 70,634.41 |
| 01/05/18 | 9 | Hi-Line Cooperative, Inc. Box 96 Elsie, NE 69134 | ACCOUNTS RECEIVABLE | 1121-000 | 25.32 | | 70,659.73 |
| 01/05/18 | 9 | James and Anita Perrin 261 Road East 30 Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 4,714.36 | | 75,374.09 |
| 01/05/18 | 9 | Lampmann Farm Bob or Sonnie Lampmann 75850 Road 333 Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 9,413.64 | | 84,787.73 |
| 01/05/18 | 9 | Wilson Feed Yard, Inc. 75695 Road 321 | ACCOUNTS RECEIVABLE | 1121-000 | 4,210.04 | | 88,997.77 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625 Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Grant, NE 69140-2023 | | | | | |
| 01/05/18 | 9 | Dennis Steinwart | ACCOUNTS RECEIVABLE | 1121-000 | 185.94 | | 89,183.71 |
| | | PO Box 142 | | | | | |
| | | Elsie, NE 69134 | | | | | |
| 01/05/18 | 9 | William R. Boerder | ACCOUNTS RECEIVABLE | 1121-000 | 316.24 | | 89,499.95 |
| | | 201 Keystone Road | | | | | |
| | | Keystone, NE 69144 | | | | | |
| 01/05/18 | 9 | Joe or Sheila McBride | ACCOUNTS RECEIVABLE | 1121-000 | 1,571.48 | | 91,071.43 |
| | | 599 Rd West 20 | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Jeffrey or Angela McBride | ACCOUNTS RECEIVABLE | 1121-000 | 1,571.47 | | 92,642.90 |
| | | 609 Student Drive | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/05/18 | 9 | Virginia & Jerry Steinke | ACCOUNTS RECEIVABLE | 1121-000 | 5.99 | | 92,648.89 |
| | | 318 Hidden Canyon Estates | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Brule Volunteer Ambulance Service | ACCOUNTS RECEIVABLE | 1121-000 | 66.33 | | 92,715.22 |
| | | PO Box 194 | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/05/18 | 9 | Keith County Clerk | ACCOUNTS RECEIVABLE | 1121-000 | 140.82 | | 92,856.04 |
| | | Ogallala, NE 69153 | | | | | |
| 01/05/18 | 9 | Keith County Clerk | ACCOUNTS RECEIVABLE | 1121-000 | 4,872.73 | | 97,728.77 |
| | | Ogallala, NE 69153 | | | | | |
| 01/05/18 | 9 | Coors Distributing Company of NP | ACCOUNTS RECEIVABLE | 1121-000 | 14.00 | | 97,742.77 |
| | | 642 N. Willow Street | | | | | |
| | | North Platte, NE  69101 | | | | | |
| 01/05/18 | 9 | Evans 26 Ranch | ACCOUNTS RECEIVABLE | 1121-000 | 23.03 | | 97,765.80 |
| | | Ron, Melissa & Ridge Evans | | | | | |
| | | 811 West Hwy 92 | | | | | |
| | | Lemoyne, NE 69146 | | | | | |
| 01/05/18 | 9 | KL or V. Jean Baumann | ACCOUNTS RECEIVABLE | 1121-000 | 116.82 | | 97,882.62 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | dba Baumann Enterprises PO Box 115 Lemoyne, NE 69146 | | | | | |
| 01/05/18 | 9 | Stacy or Todd Namuth 85 Albees 3 Lewellen, NE 69147 | ACCOUNTS RECEIVABLE | 1121-000 | 390.95 | | 98,273.57 |
| 01/05/18 | 9 | Martin or Karen Flaming 674 Road West D South Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 2,048.01 | | 100,321.58 |
| 01/05/18 | 9 | ATC Communications PO Box 300 Araphoe, NE 68922 | ACCOUNTS RECEIVABLE | 1121-000 | 276.64 | | 100,598.22 |
| 01/05/18 | 9 | Shelco Construction Stulich Asphalt & Paving 104 Quincy Avenue Elsie, NE 69134 | ACCOUNTS RECEIVABLE | 1121-000 | 3,426.95 | | 104,025.17 |
| 01/05/18 | 9 | Richard & Charlette Hood PO Box 350 Lewellen, NE 69147 | ACCOUNTS RECEIVABLE | 1121-000 | 545.67 | | 104,570.84 |
| 01/05/18 | 9 | Shane or Misty Richards PO Box 123 Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 187.03 | | 104,757.87 |
| 01/05/18 | 9 | Grapes Family Farms, LTD PO Box 1585 Kearney, NE 68848 | ACCOUNTS RECEIVABLE | 1121-000 | 654.73 | | 105,412.60 |
| 01/05/18 | 9 | Grapes Family Farms, LTD PO Box 1585 Kearney, NE 68848 | ACCOUNTS RECEIVABLE | 1121-000 | 132.82 | | 105,545.42 |
| 01/05/18 | 010074 | Hansen's Petroleum Products PO Box 644 Chappell NE  69129 | Fuel Products Happy Jacks Petroleum: Inv. C24223 | 2690-000 | | 19,144.48 | 86,400.94 |

**FORM 2**

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BOL: 82945 | | | | |
| | | | Doc. #164 | | | | |
| 01/05/18 | 010075 | Hansen's Petroleum Products PO Box 644 Chappell NE  69129 | Fuel Products Happy Jacks Petroleum: Inv. C24213 | 2690-000 | | 18,483.50 | 67,917.44 |
| | | | BOL: 83509 | | | | |
| | | | Doc. #164 | | | | |
| 01/05/18 | 010076 | Perkins County Petroleum, Inc. Box 610 Grant NE  69140 | Lease Payment Happy Jacks Petroleum: November 2017 - $600.00 December 2017 - $600.00 | 2690-000 | | 1,200.00 | 66,717.44 |
| | | | Doc. #164 | | | | |
| *  01/08/18 | 010063 | Ideal Lineny Supply 506 South Beltline Scottsbluff NE  69361 | Happy Jacks Petroleum: VOID - Overpayment to Vendor per vendor.  Will reissue for correct amount. | 2690-000 | | -260.57 | 66,978.01 |
| 01/08/18 | 010077 | MCI PO Box 15043 Albany NY  12212-5043 | Happy Jacks Petroleum Phone service: Acct: 08691907945 | 2690-000 | | 144.26 | 66,833.75 |
| | | | Doc. #164 | | | | |
| 01/08/18 | 010078 | Waste Connection of NE, Inc. Ogallala District PO Box 660177 Dallas TX  75266-0177 | Happy Jack's Utility: Acct.: 3046-3042 Inv. #849736 | 2690-000 | | 656.04 | 66,177.71 |
| | | | Doc. #164 | | | | |
| 01/08/18 | 010079 | Hansen's Petroleum Products PO Box 644 Chappell NE  69129 | Petroleum Products Happy Jacks Petroleum: Inv. C24214 | 2690-000 | | 21,587.32 | 44,590.39 |
| | | | BOL: 84003 | | | | |
| | | | Doc. #164 | | | | |
| 01/08/18 | 010080 | Hansen's Petroleum Products PO Box 644 | Petroleum Products Happy Jacks Petroleum: | 2690-000 | | 19,652.90 | 24,937.49 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit 9

Case No:      16-41395  -TLS
Case Name:  HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:  *******3920
For Period Ending:  03/31/21

Trustee Name:        PHILIP M. KELLY, TRUSTEE
Bank Name:            BOK FINANCIAL
Account Number / CD #:    *******1625  Operations Checking Account (Non-In

Blanket Bond (per case limit):  $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chappell NE  69129 | Inv. C24222 | | | | |
| | | | BOL: 84532 | | | | |
| | | | Doc. #164 | | | | |
| 01/09/18 | 9 | David & Sherry Erlewine | ACCOUNTS RECEIVABLE | 1121-000 | 316.24 | | 25,253.73 |
| | | 77020 Road 333 | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/09/18 | 9 | C & E Trucking LLC | ACCOUNTS RECEIVABLE | 1121-000 | 179.67 | | 25,433.40 |
| | | 203 West 24th Street | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/09/18 | 9 | Perkins County Veterinary Hospital | ACCOUNTS RECEIVABLE | 1121-000 | 834.88 | | 26,268.28 |
| | | 68 South Central Avenue | | | | | |
| | | Grant, NE 69140 | | | | | |
| 01/09/18 | 9 | Josh & Shanna Misegadis | ACCOUNTS RECEIVABLE | 1121-000 | 625.00 | | 26,893.28 |
| | | 13353 Rd 22 | | | | | |
| | | Lodgepole, NE 69149 | | | | | |
| 01/09/18 | 9 | Brandon Bullock | ACCOUNTS RECEIVABLE | 1121-000 | 46.81 | | 26,940.09 |
| | | PO Box 201 | | | | | |
| | | Brule, NE 69127 | | | | | |
| 01/09/18 | 13 | E.T. Products, Inc. | Vendor Refund of Resale Products | 1129-000 | 206.76 | | 27,146.85 |
| | | Dierk Halverson | | | | | |
| | | PO Box 327 | | | | | |
| | | Coon Rapids, IA 50058 | | | | | |
| 01/09/18 | 9 | R.E. Thomas, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 347.72 | | 27,494.57 |
| | | 2205 Westridge Drive | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/09/18 | 9 | Todd E. Glunz | ACCOUNTS RECEIVABLE | 1121-000 | 158.12 | | 27,652.69 |
| | | PO Box 132 | | | | | |
| | | Madrid, NE 69150 | | | | | |
| 01/09/18 | 9 | David & Jean Hovorka | ACCOUNTS RECEIVABLE | 1121-000 | 296.09 | | 27,948.78 |
| | | PO Box 269 | | | | | |
| | | Grant, NE 69140-0269 | | | | | |

FORM 2

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395  -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| | |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| | |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/09/18 | 31 | The Midwest Electric Cooperative Corp<br>PO Box 970<br>Grant, NE 69140 | DIVIDEND PAID | 1290-000 | 28.76 | | 27,977.54 |
| 01/09/18 | 9 | Fed M. Smith<br>PO Box 63<br>Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 323.09 | | 28,300.63 |
| 01/09/18 | 9 | Brandon & Kelly Kuenning<br>33050 Road 755<br>Grant,NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 200.57 | | 28,501.20 |
| 01/09/18 | 9 | Billy Taylor<br>76415 Rd 334<br>Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 352.45 | | 28,853.65 |
| 01/09/18 | 9 | Hajek Partnership<br>PO Box 628<br>Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 1,734.32 | | 30,587.97 |
| 01/09/18 | 9 | Jean M. Struckman<br>PO Box 269<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 890.49 | | 31,478.46 |
| 01/09/18 | 9 | Nathaniel & Carrie Dodson<br>415 S. Ziemer Avenue<br>PO Box 6<br>Venango, NE 69168 | ACCOUNTS RECEIVABLE | 1121-000 | 379.81 | | 31,858.27 |
| 01/09/18 | 9 | Diamond B Farms<br>Brian Banks<br>PO Box 72<br>Wallace, NE 69169 | ACCOUNTS RECEIVABLE | 1121-000 | 133.33 | | 31,991.60 |
| 01/10/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 1,342.31 | 30,649.29 |
| 01/11/18 | 9 | Aaron or Terrie Lobner<br>5450 Road 199<br>Lewellen, NE 69147 | ACCOUNTS RECEIVABLE | 1121-000 | 252.99 | | 30,902.28 |
| 01/11/18 | 9 | Kelly Reichman | ACCOUNTS RECEIVABLE | 1121-000 | 269.78 | | 31,172.06 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395  -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9444 County Road 49 Julesburg, CO 80737 | | | | | |
| 01/11/18 | 9 | Kenneth Rhoades 1097 Road West P N Big Springs, NE 69122 | ACCOUNTS RECEIVABLE | 1121-000 | 20.74 | | 31,192.80 |
| 01/11/18 | 9 | Kenneth or Debra J. Schilz PO Box 3 Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 86.43 | | 31,279.23 |
| 01/11/18 | 9 | Ingold Farms, Inc. 410 County Road East 10 Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 447.28 | | 31,726.51 |
| 01/11/18 | 9 | Sandra,Steven or Rachel Tucker 75740 Rd 316 Venango, NE 69168 | ACCOUNTS RECEIVABLE | 1121-000 | 15,240.18 | | 46,966.69 |
| 01/11/18 | 9 | Triplette Trucking Amy D. Triplette 1275 Hwy 30 W Brule, Ne 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 1,500.00 | | 48,466.69 |
| 01/11/18 | 11 | American Energy Delivery, Inc. Grant, NE 69140 | 300 gallons of fuel | 1129-000 | 732.00 | | 49,198.69 |
| 01/16/18 | 9 | Perkins County Cash Imprest Account PO Box 156 Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 11,981.15 | | 61,179.84 |
| 01/16/18 | 9 | Hosmer & Jana Doolittle 209 South Hardy Avenue Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 304.29 | | 61,484.13 |
| 01/17/18 | 9 | Justin & Tammy Hutcheson PO Box 72 Elsie, NE 69134 | ACCOUNTS RECEIVABLE | 1121-000 | 135.83 | | 61,619.96 |
| 01/17/18 | | Nebraska Public Power District | Refund of overpayment of utilities | 2690-000 | 160.88 | | 61,780.84 |

Ver: 22.02e

FORM 2

Page: 38

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |

| | |
|---|---|
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/18 | | PO Box 499<br>Columbus, NE 68602-0499<br>Nebraska Public Power District<br>PO Box 499 | Refund of overpayment of utilities | 2690-000 | 173.48 | | 61,954.32 |
| 01/17/18 | | Columbus, NE 68602-0499<br>Nebraska Public Power District<br>PO Box 499 | Refund of overpayment of utilities | 2690-000 | 225.49 | | 62,179.81 |
| 01/17/18 | | Columbus, NE 68602-0499<br>Nebraska Public Power District<br>PO Box 499 | Refund of overpayment of utilities | 2690-000 | 542.60 | | 62,722.41 |
| 01/17/18 | | Columbus, NE 68602-0499<br>Nebraska Public Power District<br>PO Box 499 | Refund of overpayment of utilities | 2690-000 | 95.61 | | 62,818.02 |
| 01/17/18 | 13 | Columbus, NE 68602-0499<br>Jim or Maida Gotfrey<br>114 Spruce<br>Dix, NE 69133 | Purchase of C-Store Inventory | 1129-000 | 500.00 | | 63,318.02 |
| 01/17/18 | 9 | Brandon & Amanda Wood<br>75845 Rd 328<br>Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 419.96 | | 63,737.98 |
| 01/17/18 | 9 | William & Shelli Arensdorf<br>18344 W North River Road<br>Hershey, NE 69143-4489 | ACCOUNTS RECEIVABLE | 1121-000 | 685.22 | | 64,423.20 |
| 01/17/18 | 9 | Ann & Steven Day<br>75190 Rd 340<br>Madrid, NE 69150-4073 | ACCOUNTS RECEIVABLE | 1121-000 | 2,190.05 | | 66,613.25 |
| 01/17/18 | 9 | State of Nebraska, Keith County<br>Village of Brule<br>PO Box 100<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 78.34 | | 66,691.59 |
| 01/17/18 | 9 | Brown Farm Account | ACCOUNTS RECEIVABLE | 1121-000 | 249.50 | | 66,941.09 |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 39

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395  -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1149 Road West 50 | | | | | |
| | | Brule, NE 69127-2511 | | | | | |
| 01/17/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 226.15 | 66,714.94 |
| | | | Transfer of funds for payroll taxes: | | | | |
| | | | Federal 940 - 45.39 | | | | |
| | | | State 941N - 180.76 | | | | |
| 01/19/18 | 9 | Packards Power & Repair LLC | ACCOUNTS RECEIVABLE | 1121-000 | 577.45 | | 67,292.39 |
| | | 11 Prairie Ridge | | | | | |
| | | Ogallala, NE 69153 | | | | | |
| 01/19/18 | 9 | Sweet Ranch | ACCOUNTS RECEIVABLE | 1121-000 | 5,707.55 | | 72,999.94 |
| | | PO Box 288 | | | | | |
| | | Hyannis, NE 69350-0288 | | | | | |
| 01/19/18 | 9 | Sweet Ranch | ACCOUNTS RECEIVABLE | 1121-000 | 1.09 | | 73,001.03 |
| | | PO Box 288 | | | | | |
| | | Hyannis, NE 69350-0288 | | | | | |
| 01/22/18 | 010081 | Ideal Linen Supply | Happy Jacks Petroleum | 2690-000 | | 142.09 | 72,858.94 |
| | | 506 South Beltline | Acct.:  13380 | | | | |
| | | Scottsbluff NE  69361 | Doc. #164 | | | | |
| 01/22/18 | 010082 | Great Plains Communications | Telephone Service | 2690-000 | | 418.83 | 72,440.11 |
| | | PO Box 2058 | Happy Jacks/Perkins County Petroleum | | | | |
| | | Omaha NE 68103-2058 | Acct: 112696 | | | | |
| | | | Agreement No.: 308-352-4225 | | | | |
| | | | November 2017 charges | | | | |
| | | | Doc. #164 | | | | |
| 01/22/18 | 010083 | City of Grant | Utilities | 2690-000 | | 248.01 | 72,192.10 |
| | | PO Box 970 | Happy Jacks | | | | |
| | | Grant NE  69140 | Acct: 10302002 - $84.61 | | | | |
| | | | Acct: 10302003 - $163.40 | | | | |
| | | | Doc. #164 | | | | |
| 01/22/18 | 010084 | Midwest Electric Cooperative Corporation | Utilities | 2690-000 | | 159.64 | 72,032.46 |
| | | PO Box 970 | Happy Jacks | | | | |

FORM 2

Page: 40

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625 Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Grant NE 69140 | Acct: 20488001 | | | | |
| | | | Doc. #164 | | | | |
| 01/23/18 | 9 | Beverly & Jim Styskal | ACCOUNTS RECEIVABLE | 1121-000 | 180.46 | | 72,212.92 |
| | | PO Box 428 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 01/23/18 | 9 | Black Hills Organics LLC | ACCOUNTS RECEIVABLE | 1121-000 | 716.16 | | 72,929.08 |
| | | PO Box 1086 | | | | | |
| | | Spearfish, SD 57783 | | | | | |
| 01/23/18 | 9 | Duck Creek Ranch, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 1,011.96 | | 73,941.04 |
| | | 12575 Uline Drive | | | | | |
| | | Pleasant Prairie, WI 53158 | | | | | |
| 01/23/18 | | Nebraska Public Power Dist | NPPD refund of overpmt | 2690-000 | 216.44 | | 74,157.48 |
| | | PO Box 499 | | | | | |
| | | Columbus, NE 68602-0499 | | | | | |
| 01/26/18 | | Nebraska Department of Revenue | December Sales and Use Tax | 2690-000 | | 390.28 | 73,767.20 |
| | | | Happy Jacks | | | | |
| | | | Tax Period 12/20/2017 | | | | |
| | | | Doc. #164 | | | | |
| 01/26/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 310.24 | 73,456.96 |
| | | | State and Federal Payroll Taxes | | | | |
| | | | 941 Federal Withholding $251.30 | | | | |
| | | | 941N State Withholding $58.94 | | | | |
| 01/30/18 | 9 | Rex or Patricia Wilson | ACCOUNTS RECEIVABLE | 1121-000 | 7.61 | | 73,464.57 |
| | | PO Box 219 | | | | | |
| | | Grant, NE 69140 | | | | | |
| 01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 74.48 | 73,390.09 |
| 01/31/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 1,332.31 | 72,057.78 |
| | | | Payroll 01/11/2018 to 01/24/2018 | | | | |
| 02/06/18 | 010085 | Energy Wise Mechanical | Happy Jacks | 2690-000 | | 187.79 | 71,869.99 |
| | | 104 W. Hwy 23 | Inv. 1898 | | | | |
| | | Grant NE 69140 | Service and repair | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  41

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-41395  -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |

| | |
|---|---|
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/18 | | Transfer to Acct #*******1636 | Doc. #164<br>Bank Funds Transfer<br>Payroll:  Kimberly Hill<br>Pay Period: 01/22/2018 to 02/04/2018 | 9999-000 | | 1,332.30 | 70,537.69 |
| 02/08/18 | 3 | Adams State Bank | Adams State Bank | 1180-000 | 269.40 | | 70,807.09 |
| 02/08/18 | | Travelers Property Casualty Company<br>PO Box 26385<br>Richmond, VA 23260-6385 | Traveler's Ins Overpmt Refund | 2690-000 | 1,140.00 | | 71,947.09 |
| 02/09/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer<br>Federal Form 941 Payroll taxes<br>1st Quarter, 2018 | 9999-000 | | 251.30 | 71,695.79 |
| 02/12/18 | 010086 | Waste Connections of Ne, Inc.<br>Ogallala District<br>PO Box 660177<br>Dallas TX  75266-0177 | Happy Jacks<br>Account No. 3046-3042<br>Invoice No. 861142<br>Doc. #164 | 2690-000 | | 318.84 | 71,376.95 |
| 02/12/18 | 010087 | Culligan<br>PO Box 517<br>Ogallala NE  69153 | Happy Jacks<br>Water Softner salt<br>Doc. #164 | 2690-000 | | 18.67 | 71,358.28 |
| 02/12/18 | 010088 | City of Grant<br>c/o Midwest Electric<br>PO Box 970<br>Grant NE  69140-0970 | Happy Jacks<br>Account:  10302002 - $56.80<br>Account:  10302003 - $66.87<br>Doc. #164 | 2690-000 | | 123.67 | 71,234.61 |
| 02/12/18 | 010089 | Midwest Electric<br>PO Box 970<br>Grant NE  69140-0970 | Happy Jacks<br>Account:  20488001<br>Meter Number:  56659733<br>Dox. #164 | 2690-000 | | 73.85 | 71,160.76 |
| 02/12/18 | 010090 | National Indemnity<br>Tam Spahn Insurance Agency<br>710 North Spruce Street<br>Ogallala NE  69153 | Happy Jacks<br>Commercial Auto Premium<br>Account No: 148169<br>Policy No: 71APS068437-02<br>Doc. #164 | 2690-000 | | 790.68 | 70,370.08 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

Case No:          16-41395  -TLS

Case Name:    HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:  *******3920

For Period Ending:  03/31/21

Trustee Name:      PHILIP M. KELLY, TRUSTEE

Bank Name:       BOK FINANCIAL

Account Number / CD #:    *******1625  Operations Checking Account (Non-In

Blanket Bond (per case limit):  $ 14,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/18 | 010091 | Tom Spahn Insurance<br>710 North Spruce<br>Ogallala NE  69153 | Happy Jacks<br>Commercial Premium<br>Statement: 100<br>Doc. #164 | 2690-000 | | 2,171.77 | 68,198.31 |
| 02/13/18 | 9 | Jason E. Day<br>75350 Road 341<br>Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 2,840.99 | | 71,039.30 |
| 02/13/18 | 9 | Jason E. Day<br>Danielle N. Day<br>75350 Road 341<br>Madrid, NE 69150-4069 | ACCOUNTS RECEIVABLE | 1121-000 | 1,924.36 | | 72,963.66 |
| 02/13/18 | 9 | Vernon C. Gardner<br>2833 Road 205<br>Big Springs, NE 69122 | ACCOUNTS RECEIVABLE | 1121-000 | 431.69 | | 73,395.35 |
| 02/13/18 | | Great Plains Communications, Inc.<br>PO Box 500<br>Blair, NE 68008-0500 | Vendor refund | 2690-000 | 269.75 | | 73,665.10 |
| 02/13/18 | 9 | Beal Enterprises Inc.<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 19.03 | | 73,684.13 |
| 02/13/18 | 31 | Wild West Munchies LLC<br>546 SE 8th St C-12<br>Loveland, CO 80537 | Vendor Refund | 1290-000 | 74.15 | | 73,758.28 |
| 02/13/18 | 010092 | LaRue Coffee & Roasterie<br>PO Box 451119<br>Omaha NE  68145-6119 | Happy Jacks<br>Account:  C109785<br>Invoices:<br>3202381 - $149.72<br>3215013 - $112.29<br>3222214 - $51.40<br>Doc. #164 | 2690-000 | | 313.41 | 73,444.87 |
| 02/13/18 | 010093 | E.A. Sween Company<br>16101 West 78th Street | Happy Jacks - FINAL BILL<br>Account:  418575 | 2690-000 | | 617.80 | 72,827.07 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| | |
|---|---|
| Case No: 16-41395 -TLS | Trustee Name: PHILIP M. KELLY, TRUSTEE |
| Case Name: HAPPY JACKS PETROLEUM, INC. | Bank Name: BOK FINANCIAL |
| | Account Number / CD #: *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: *******3920 | |
| For Period Ending: 03/31/21 | Blanket Bond (per case limit): $ 14,500,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eden Prairie MN  55344 | Doc. #164 | | | | |
| 02/15/18 | 010094 | Wiest Hardware<br>PO Box 272<br>Brule NE  69127 | Happy Jacks<br>Inv. 010387<br>Office Supplies (toilet paper)<br>Docs. 164 | 2690-000 | | 6.32 | 72,820.75 |
| 02/15/18 | 010095 | ATC Communications<br>PO Box 300<br>Arapahoe NE  68922-0300 | Happy Jacks<br>Account: 0000000440<br>Phone service<br>Doc. #164 | 2690-000 | | 325.74 | 72,495.01 |
| 02/15/18 | 010096 | Office Service Inc.<br>112 East 3rd Street<br>Ogallala NE  69153 | Happy Jacks<br>Office Supplies (copy paper)<br>Inv. 87425<br>Doc. #164 | 2690-000 | | 6.10 | 72,488.91 |
| 02/16/18 | | Nebraska Department of Revenue | Happy Jacks<br>Sales and Use Tax - January 2018<br>Doc. #164 | 2690-000 | | 26.81 | 72,462.10 |
| 02/20/18 | 010097 | Kimberly D. Hill<br>32715 Road 768<br>Ogallala NE  69153 | 02/05/2018 - 02/18/2018<br>Payroll 02/21/2018<br>Doc. #164 | 2690-000 | | 1,044.15 | 71,417.95 |
| 02/27/18 | 9 | Brett Bullock<br>Suzanne Bullock<br>75190 Road 342<br>Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 810.30 | | 72,228.25 |
| 02/27/18 | 9 | Rosemary Stoker<br>75890 Road 328<br>Grant, NE  69140 | ACCOUNTS RECEIVABLE | 1121-000 | 365.57 | | 72,593.82 |
| 02/27/18 | 9 | Rosemary Stoker<br>75890 Road 328<br>Grant, NE  69140 | ACCOUNTS RECEIVABLE | 1121-000 | 2,141.17 | | 74,734.99 |
| 02/27/18 | 16 | Pepsico<br>One Pennis Way | Vendor refund | 1130-000 | 239.53 | | 74,974.52 |

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 44

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-41395  -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/18 | 9 | New Castle, DE  19720<br>Darrell or Kelly Jo Koehn<br>3473 Rd 141<br>Lodgepole, NE 69149 | ACCOUNTS RECEIVABLE | 1121-000 | 55.35 | | 75,029.87 |
| 02/28/18 | 9 | Cody's Auto Repair<br>Cody or Amanda Stickley<br>211 Olive Street<br>Brule, NE  69127 | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 75,229.87 |
| 02/28/18 | 9 | Toby G. Spiehs<br>Cynthia A. Spiehs<br>1745 Highway 26 W<br>Big Springs, NE  69122-4210 | ACCOUNTS RECEIVABLE | 1121-000 | 729.66 | | 75,959.53 |
| 02/28/18 | 9 | Candy Aerotech Service LLC<br>150 Airport Road<br>PO Box 263<br>Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 475.39 | | 76,434.92 |
| 02/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 96.63 | 76,338.29 |
| 03/02/18 | 9 | B&J Salvage<br>Don or Nancy Lea Millikin<br>PO Box 126<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 246.06 | | 76,584.35 |
| 03/02/18 | 9 | Harlan & Cheri Brott<br>Little Country Kitchenn<br>103 N Ames<br>Madrid, NE 69150 | ACCOUNTS RECEIVABLE | 1121-000 | 165.25 | | 76,749.60 |
| 03/02/18 | 9 | Phillip D. Bartle<br>4244 Bear Rd<br>Golden, CO 80403 | ACCOUNTS RECEIVABLE | 1121-000 | 684.30 | | 77,433.90 |
| 03/02/18 | 9 | Bacel & Jo Dene Tellier<br>PO Box 36<br>Elsie, NE  69134-0036 | ACCOUNTS RECEIVABLE | 1121-000 | 172.03 | | 77,605.93 |

**FORM 2**

Page: 45

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No:    16-41395 -TLS | Trustee Name:    PHILIP M. KELLY, TRUSTEE |
| Case Name:    HAPPY JACKS PETROLEUM, INC. | Bank Name:    BOK FINANCIAL |
| | Account Number / CD #:    *******1625   Operations Checking Account (Non-In |
| Taxpayer ID No:    *******3920 | |
| For Period Ending:   03/31/21 | Blanket Bond (per case limit):    $ 14,500,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/18 | 9 | Deke Jones<br>Farm Account<br>175 Road West 50<br>Ogallala, NE 69153-4501 | ACCOUNTS RECEIVABLE | 1121-000 | 2,068.56 | | 79,674.49 |
| 03/06/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer<br>Kimberly Hill - 03/07/2018 payroll | 9999-000 | | 1,044.14 | 78,630.35 |
| 03/07/18 | 9 | M. Durner<br>5 Riverside Park<br>Brule, NE 69127 | ACCOUNTS RECEIVABLE | 1121-000 | 175.00 | | 78,805.35 |
| 03/07/18 | 010098 | City of Grant<br>c/o Midwest Electric<br>PO Box 970<br>Grant NE 69140-0970 | Happy Jacks<br>Utilities:<br>Acct: 10302002 - $65.13<br>Acct: 10302003 - $156.30<br>Doc. #164 | 2690-000 | | 221.43 | 78,583.92 |
| 03/07/18 | 010099 | Waste Connections of NE, Inc.<br>Ogallala District<br>PO Box 660177<br>Dallas TX 75266-0177 | Happy Jack's<br>Utilities -<br>Acct: 3046-3042<br>Inv. 864012<br>Doc. #164 | 2690-000 | | 501.74 | 78,082.18 |
| 03/07/18 | 010100 | Julie Sestak<br>Perkins County Treasurer<br>PO Box 357<br>Grant NE 69140 | 2017 Real Estate Taxes<br>Happy Jacks / Perkins County Petroleum<br>Parcel ID: 680070273 - $102.02<br>Parcel ID: 680106278 - $306.06<br>Doc. #164 | 2690-000 | | 408.08 | 77,674.10 |
| 03/07/18 | 010101 | Chesterman Company<br>1617 Holland Drive<br>Grand Island NE 68803 | Happy Jacks<br>Coca Cola Products - FINAL BILL<br>Acct: 8337377<br>Doc #164 | 2690-000 | | 789.69 | 76,884.41 |
| 03/07/18 | 010102 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE 68103-2860 | Happy Jacks<br>Acct: 211010087320<br>Doc. #164 | 2690-000 | | 332.92 | 76,551.49 |

LFORM2T4   **UST Form 101-7-TDR (10/1/2010)** *(Page: 71)*

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

Exhibit 9

Case No: 16-41395 -TLS

Case Name: HAPPY JACKS PETROLEUM, INC.

Trustee Name: PHILIP M. KELLY, TRUSTEE

Bank Name: BOK FINANCIAL

Account Number / CD #: *******1625  Operations Checking Account (Non-In

Taxpayer ID No: *******3920

For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 14,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/18 | 010103 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE  68103-2860 | Happy Jacks<br>Acct: 211010087325<br>Doc. #164 | 2690-000 | | 41.15 | 76,510.34 |
| 03/07/18 | 010104 | Over XXI, Inc.<br>10558 Rd 22<br>Sidney NE  69162-3300 | Happy Jacks<br>Fuel Delivery<br>Inv. 11025 - $495.00 (11/20/2017)<br>Inv. 11044 - $495.00 (11/27/2017)<br>Doc. #164 | 2690-000 | | 990.00 | 75,520.34 |
| 03/07/18 | 010105 | Office Service, Inc.<br>112 East 3rd<br>Ogallala NE  69153 | Happy Jacks<br>Inv. 87633<br>Office supplies<br>Doc. #164 | 2690-000 | | 9.15 | 75,511.19 |
| 03/09/18 | 31 | Travelers Property Casualty Company<br>PO Box 26385<br>Richmond, VA 23260-6385 | Refund - Overpayment | 2690-000 | 332.00 | | 75,843.19 |
| 03/13/18 | 9 | Scott Rosentrater<br>Mindy Rosentrater<br>76730 Rd 351<br>Elsie, NE 69134 | ACCOUNTS RECEIVABLE | 1121-000 | 235.27 | | 76,078.46 |
| 03/13/18 | 9 | Leland Poppe<br>1202 Custer Court<br>North Platte, NE  69101 | ACCOUNTS RECEIVABLE | 1121-000 | 8,373.21 | | 84,451.67 |
| 03/15/18 | 9 | R.E. Thomas, LLC<br>2205 Westridge Drive<br>Ogallala, NE  69153 | ACCOUNTS RECEIVABLE | 1121-000 | 425.75 | | 84,877.42 |
| 03/16/18 | 010106 | ATC Communications<br>PO Box 300<br>Arapahoe NE  68922-0300 | Happy Jacks<br>Acct: 0000000440<br>Phone:  308-287-2474<br>Doc. #164 | 2690-000 | | 171.60 | 84,705.82 |
| 03/16/18 | 010107 | Perkins County Petroleum, Inc.<br>Attn:  Barb Wendell | Happy Jacks<br>October 2017 Rent | 2690-000 | | 600.00 | 84,105.82 |

**FORM 2**

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| | |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| | |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 794 Grant NE  69140 | Doc. #164 | | | | |
| 03/16/18 | 010108 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Hill Enterprises/Happy Jacks Acct: 221010040442 Doc. #164 | 2690-000 | | 50.00 | 84,055.82 |
| 03/16/18 | 010109 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Hill Enterprises/Happy Jacks Acct: 211010125465 Doc. #164 | 2690-000 | | 293.36 | 83,762.46 |
| 03/16/18 | 010110 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Hill Enterprises/Happy Jacks Acct: 211010125464 Doc. #164 | 2690-000 | | 56.44 | 83,706.02 |
| 03/16/18 | 010111 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Hill Enterprises/Happy Jacks Acct: 221010040439 Doc. #164 | 2690-000 | | 4.59 | 83,701.43 |
| 03/19/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer 03/21/2018 Payroll: 03/05/2018 - 03/18/2018 pay period Kimberly Hill | 9999-000 | | 1,330.01 | 82,371.42 |
| 03/20/18 | 9 | Triplette Trucking Roger or Amy Triplette 1275 Highway 30 W Brule, NE 69127-2117 | ACCOUNTS RECEIVABLE | 1121-000 | 5,582.60 | | 87,954.02 |
| 03/20/18 | 9 | Wesley & Deborah Heck 176 Road West 130 Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 184.00 | | 88,138.02 |
| 03/20/18 | 9 | Wesley & Deborah Heck (CASH) | ACCOUNTS RECEIVABLE | 1121-000 | 2.00 | | 88,140.02 |
| * 03/20/18 | 010112 | AFCO 5600 N. River Road, Ste. 400 Rosemont IL  60018-5187 | Happy Jack's Petroleum, Inc. C-Store Insurance Coverage Account: 04-90569962-01 Policy: 74LPS030115 | 2690-000 | | 2,220.20 | 85,919.82 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/20/18 | 010112 | AFCO 5600 N. River Road, Ste. 400 Rosemont IL  60018-5187 | Doc. #164 Happy Jack's Petroleum, Inc. Voided.  Trustee Insurance Agency will be providing less expensive insurance coverage. | 2690-000 | | -2,220.20 | 88,140.02 |
| 03/20/18 | 010113 | Trustee Insurance Agency 2813 West Main Kalamazoo MI  49006 | Insurance Coverage - C-Store Happy Jack's Petroleum Inv.:  10008 | 2420-000 | | 1,100.00 | 87,040.02 |
| 03/27/18 | 9 | Tim Moore PO Box 93 Madrid, NE 69150 | Doc. #164 ACCOUNTS RECEIVABLE | 1121-000 | 114.23 | | 87,154.25 |
| 03/27/18 | 31 | DTN, LLC 9110 West Dodge Road, Suite 100 Omaha, NE  68114 | Vendor Refund | 1290-000 | 190.00 | | 87,344.25 |
| 03/27/18 | 9 | Mark Wendell S&S Farm Account PO Box 213 Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 10.01 | | 87,354.26 |
| 03/27/18 | 9 | Wendell's Irrigation Sales & Service Inc. PO Box 794 Grant, NE 69140 | ACCOUNTS RECEIVABLE | 1121-000 | 523.72 | | 87,877.98 |
| 03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 120.71 | 87,757.27 |
| 04/02/18 | 31 | Nestle Waters north America 900 Long Ridge Rd Bldg 2 Stamford, CT  06902 | Vendor Refund | 1290-000 | 60.00 | | 87,817.27 |
| 04/02/18 | 9 | Karen Grimsley 2109 West 5th Street Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 569.23 | | 88,386.50 |
| 04/02/18 | 010114 | Nebraska Public Power District PO Box 2860 | Happy Jacks Account:  211010087325 | 2690-000 | | 49.08 | 88,337.42 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit 9

Case No: 16-41395 -TLS
Case Name: HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Trustee Name: PHILIP M. KELLY, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1625 Operations Checking Account (Non-In

Blanket Bond (per case limit): $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/18 | 010115 | Omaha NE<br>Nebraska Public Power District<br>PO Box 2860<br>Omaha NE 68103-2860 | Doc. #164<br>Happy Jacks<br>Account #: 211010087320 | 2690-000 | | 552.65 | 87,784.77 |
| 04/02/18 | 010116 | Nebraska Public Power District<br>PO box 2860<br>Omaha NE 68103-2860 | Doc. #164<br>Happy Jacks<br>Account #:211010125465 | 2690-000 | | 456.68 | 87,328.09 |
| 04/02/18 | 010117 | Echosat Inc.<br>250 West Main Street, Ste. 3100<br>Lexington KY 40507 | Doc. #164<br>Happy Jacks<br>Account #: ES56441 | 2690-000 | | 89.90 | 87,238.19 |
| 04/02/18 | 010118 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo MI 49006 | Doc. #164<br>Happy Jacks<br>Insurance: Commercial, equipment, liability<br>Inv. 10009 | 2420-000 | | 361.60 | 86,876.59 |
| 04/02/18 | | Transfer to Acct #*******1636 | Doc. #164<br>Bank Funds Transfer<br>04/04/2018 Payroll - Kimberly Hill<br>03/19/2018-04/01/2018 | 9999-000 | | 1,324.91 | 85,551.68 |
| 04/04/18 | 9 | James W. Tuma, Jr.<br>dba Jay's Restoration<br>741 Road East F S<br>Ogallala, NE 69153 | ACCOUNTS RECEIVABLE | 1121-000 | 32.73 | | 85,584.41 |
| 04/11/18 | 010119 | Nebr Public Health Environmental Lab<br>Interagency Billing #200<br>PO Box 22790<br>Lincoln NE 68502 | Happy Jacks<br>NIS Account ID: 598634<br>Statement: 663326<br>Inv.: 494452 - $105.00<br>Inv.: 495370 - $45.00<br>Doc. #164 | 2690-000 | | 150.00 | 85,434.41 |
| 04/12/18 | 010120 | Wiest Hardware<br>PO Box 272<br>Brule NE 69127 | Happy Jacks<br>Office supplies<br>Doc. #164 | 2690-000 | | 4.63 | 85,429.78 |
| 04/12/18 | 010121 | ATC Communications | Happy Jacks | 2690-000 | | 171.32 | 85,258.46 |

**FORM 2**

Page:    50

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:    16-41395  -TLS
Case Name:    HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:    *******3920
For Period Ending:  03/31/21

Trustee Name:    PHILIP M. KELLY, TRUSTEE
Bank Name:    BOK FINANCIAL
Account Number / CD #:    *******1625  Operations Checking Account (Non-In

Blanket Bond (per case limit):   $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 300 Arapahoe NE  68922-0300 | Acct. 0000000440 Doc. #164 | | | | |
| 04/13/18 | 9 | Mike Durner #5 Riverside Park Brule, NE  69127 | ACCOUNTS RECEIVABLE | 1121-000 | 65.30 | | 85,323.76 |
| 04/13/18 | 9 | Village of Brule Keith County Nebraska PO Box 100 Brule, NE  69127 | ACCOUNTS RECEIVABLE | 1121-000 | 67.31 | | 85,391.07 |
| 04/16/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer 04/18/2018 Payroll:  Kimberly Hill 04/02/2018 to 04/15/2018 | 9999-000 | | 1,324.93 | 84,066.14 |
| 04/19/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer Transfer of funds for Nebraska Department of Revenue payroll taxes. | 9999-000 | | 21.73 | 84,044.41 |
| 04/24/18 | | Waste Connections US, Inc. 3 Waterway Square Place, Suite 110 The Woodlands, TX 77380 | Vendor Refund | 2690-000 | 15.40 | | 84,059.81 |
| 04/24/18 | 9 | Rick A. Heckenlively 223 Newman Avenue Lodgepole, NE 69149 | ACCOUNTS RECEIVABLE | 1121-000 | 232.45 | | 84,292.26 |
| 04/24/18 | 010122 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Happy Jacks Utilities Acct: 211010087325 Doc. #164 | 2690-000 | | 49.08 | 84,243.18 |
| 04/24/18 | 010123 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Happy Jacks Utilities Acct: 211010087320 Doc. #164 | 2690-000 | | 439.02 | 83,804.16 |
| 04/30/18 | 010124 | Trustee Insurance Agency 2813 West Main Kalamazoo MI  49006 | Happy Jacks Petroleum, Inc. Commercial and Equipment Insurance coverage Inv. #10174 Doc. 164 | 2420-000 | | 1,100.00 | 82,704.16 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

Exhibit 9

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
|---|---|---|---|
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625 Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 122.58 | 82,581.58 |
| 04/30/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 1,044.14 | 81,537.44 |
| | | | Payroll: 04/16/2018 - 04/29/2018 / Kimberly Hill | | | | |
| 05/01/18 | 010125 | American Energy Delivery, Inc. | Jaime Smircich | 8500-002 | | 232.45 | 81,304.99 |
| | | PO Box 100 | Rick Heckenlively payment | | | | |
| | | Grant NE 69140 | Deposited in error. Refund to American Energy. | | | | |
| 05/03/18 | | Nebraska Public Power District | NPPD Vendor Refund | 2690-000 | 178.25 | | 81,483.24 |
| | | PO Box 499 | | | | | |
| | | Columbus, NE 68602 | | | | | |
| 05/03/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 251.32 | 81,231.92 |
| 05/04/18 | 010126 | Nebraska Public Health Environmental Lab | Routine Well Testing | 2690-000 | | 15.00 | 81,216.92 |
| | | 3701 S. 14th Street | Happy Jacks | | | | |
| | | PO Box 22790 | Client: NE3150371 | | | | |
| | | Lincoln NE 68508 | NIS Acct #: 598634 | | | | |
| | | | Doc. #164 | | | | |
| 05/07/18 | 010127 | Adams Bank & Trust | Happy Jacks | 4210-000 | | 65,000.00 | 16,216.92 |
| | | PO Box 156 | Interim Distribution from the sale of the bank's | | | | |
| | | Brule NE 69127 | collateral | | | | |
| | | | Doc. #252 | | | | |
| 05/07/18 | 010128 | Philip M. Kelly, Trustee | TRUSTEE FEE | 2100-000 | | 3,250.00 | 12,966.92 |
| | | | Interim trustee fees for interim distributions to | | | | |
| | | | creditor | | | | |
| | | | Doc. #252 | | | | |
| 05/10/18 | 010129 | Packards Power & Repair LLC | Happy Jacks - Refund | 8500-002 | | 61.87 | 12,905.05 |
| | | 11 Prairie Ridge | Refund of overpayment | | | | |
| | | Ogallala NE 69153 | Ck 16494 | | | | |
| | | | Doc. #164 | | | | |
| 05/10/18 | 010130 | Josh and Shanna Misegadis | Happy Jacks - Refund | 8500-002 | | 207.72 | 12,697.33 |
| | | 13353 RD 22 | Refund of overpayment of account | | | | |
| | | Lodgepole NE 69149 | Ck 322 | | | | |
| | | | Doc. #164 | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  52

Exhibit 9

| | |
|---|---|
| Case No:    16-41395  -TLS | Trustee Name:    PHILIP M. KELLY, TRUSTEE |
| Case Name:    HAPPY JACKS PETROLEUM, INC. | Bank Name:    BOK FINANCIAL |
| | Account Number / CD #:    *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No:    *******3920 | |
| For Period Ending:  03/31/21 | Blanket Bond (per case limit):  $ 14,500,000.00 |
| | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 05/10/18 | 010131 | Dave Steinwart<br>304 South Hardy Avenue<br>Madrid NE  69150 | Happy Jacks - Refund<br>Refund of overpayment on account made to Trustee<br>Ck 3617<br>Doc. #164 | 8500-000 | | 75.00 | 12,622.33 |
| * | 05/10/18 | 010132 | Rex and Patricia Wilson<br>PO Box 219<br>Grant NE  69140 | Happy Jacks - Refund<br>Refund of overpayment made on account<br>Ck 3308<br>Doc. #164 | 8500-000 | | 7.61 | 12,614.72 |
| | 05/15/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer<br>Payroll: 05/16/2018<br>Kimberly Hill<br>Pay period: 04/30/2018-05/13/2018 | 9999-000 | | 1,044.15 | 11,570.57 |
| | 05/22/18 | 010133 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE  68103-2860 | Happy Jacks Utilities<br>Acct: 211010087325<br>Doc. #164 | 2690-000 | | 55.97 | 11,514.60 |
| | 05/22/18 | 010134 | Nebraska Public Power District<br>PO Box 2860<br>Omaha NE  68103-2860 | Happy Jacks Utilities<br>Acct: 211010087320<br>Doc. #164 | 2690-000 | | 325.83 | 11,188.77 |
| | 05/23/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer<br>Payroll taxes:<br>941 Federal Withholding - 2nd Qtr 2018 | 9999-000 | | 251.30 | 10,937.47 |
| | 05/25/18 | 010135 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo MI  49006 | Happy Jacks Petroleum, Inc.<br>Inv. 10306<br>Insurance coverage:  C-Store, laundromat,<br>canopy/awining<br>Doc. #164 | 2420-000 | | 1,100.00 | 9,837.47 |
| | 05/25/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer<br>Payroll taxes:<br>941 Federal Withholding - 2nd Qtr $125.64<br>941N State Withholding - May 2018 | 9999-000 | | 199.32 | 9,638.15 |
| | 05/25/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer | 9999-000 | | 615.39 | 9,022.76 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

**Exhibit 9**

Case No:    16-41395  -TLS
Case Name:    HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:    *******3920
For Period Ending: 03/31/21

Trustee Name:    PHILIP M. KELLY, TRUSTEE
Bank Name:    BOK FINANCIAL
Account Number / CD #:    *******1625  Operations Checking Account (Non-In

Blanket Bond (per case limit):    $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Payroll: 05/17/2018 - 05/30/2018 Kimberly Hill | | | | |
| 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 60.62 | 8,962.14 |
| 06/08/18 | 010136 | ATC Communications PO Box 300 Arapahoe NE  68922-0300 | Happy Jacks Petroleum Acct:  0000000440 Internet charges Doc. #164 | 2690-000 | | 171.67 | 8,790.47 |
| 06/12/18 | | Transfer to Acct #*******1636 | Bank Funds Transfer Payroll: Kimberly Hill 06/01/2018 & 06/08/2018 - 14.75 hours | 9999-000 | | 254.06 | 8,536.41 |
| 06/18/18 | 10 | Jack L. Hill DBA Jack's Trucking PO Box 232 Brule, NE 69127 | Settlement of AR balance | 1121-000 | 1,779.59 | | 10,316.00 |
| 06/21/18 | 010137 | Nebraska Public Power District PO Box 2880 Omaha NE  68103-2860 | Happy Jack's Utilities Account:  211010087320 Doc. #164 | 2690-000 | | 362.21 | 9,953.79 |
| 06/26/18 | 31 | Discover New Castle, Delaware | Discover Refund | 1290-000 | 237.41 | | 10,191.20 |
| 06/26/18 | | AFCO 5600 N. River Road, Suite 400 Rosemont, IL 60018-5187 | AFCO Insurance Refund | 2690-000 | 2,667.90 | | 12,859.10 |
| 06/27/18 | 010138 | Trustee Insurance Agency 2813 West Main Kalamazoo MI  49006 | Happy Jacks Petroleum, Inc Inv. 10443 Doc. #164 | 2420-000 | | 1,100.00 | 11,759.10 |
| 06/27/18 | 010139 | Nebraska Public Power District PO Box 2860 Omaha NE  68103-2860 | Happy Jacks Utilities Account:  211010087325 Doc. #164 | 2690-000 | | 55.97 | 11,703.13 |
| 06/27/18 | 010140 | ATC Communications PO Box 300 | Happy Jacks Petroleum Internet service | 2690-000 | | 171.67 | 11,531.46 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 54

Exhibit 9

Case No:         16-41395  -TLS

Case Name:   HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:   *******3920

For Period Ending:   03/31/21

Trustee Name:        PHILIP M. KELLY, TRUSTEE

Bank Name:           BOK FINANCIAL

Account Number / CD #:   *******1625  Operations Checking Account (Non-In

Blanket Bond (per case limit):   $ 14,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Arapahoe NE  68922-0300 | Account: 0000000440 | | | | |
| | | | Doc. #164 | | | | |
| 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 13.92 | 11,517.54 |
| 07/10/18 | 31 | Paymentech | Vendor Refund | 1290-000 | 272.73 | | 11,790.27 |
| 07/19/18 | 010141 | ATC Communications | Happy Jacks Petroleum | 2690-000 | | 171.56 | 11,618.71 |
| | | PO Box 300 | Acct No: 0000000440 | | | | |
| | | Arapahoe NE  68922-0300 | Internet service | | | | |
| | | | Doc. #164 | | | | |
| 07/27/18 | 010142 | Nebraska Public Power District | Happy Jacks Petroleum, Inc. | 2690-000 | | 337.65 | 11,281.06 |
| | | PO Box 2860 | Acct: 211010087320 | | | | |
| | | Omaha NE  68103-2860 | Doc. #164 | | | | |
| 07/27/18 | 010143 | Nebraska Public Power District | Happy Jacks Petroleum, Inc. | 2690-000 | | 55.97 | 11,225.09 |
| | | PO Box 2860 | Acct: 211010087325 | | | | |
| | | Omaha NE  68103-2860 | Doc. #164 | | | | |
| 07/27/18 | 010144 | Trustee Insurance Agency | Happy Jacks Petroleum, Inc. | 2420-000 | | 1,100.00 | 10,125.09 |
| | | 2813 West Main | Invoice:  10568 | | | | |
| | | Kalamazoo MI  49006 | Doc. #164 | | | | |
| 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 17.60 | 10,107.49 |
| 08/17/18 | 010145 | Tri State Oil Reclaimers, Inc. | Oil Service Pickup - Happy Jacks | 3991-000 | | 1,750.00 | 8,357.49 |
| | | 1770 Otto Road | Clean up of oil products at Happy Jacks C-Store in Brule | | | | |
| | | Cheyenne WY  82001-9502 | Inv. NER000511519 | | | | |
| | | | Doc. 164 | | | | |
| 08/17/18 | 010146 | ASAP Construction Inc. | C-Store Cleanup - Happy Jacks | 3991-000 | | 1,400.00 | 6,957.49 |
| | | 1101 East 1st Street | Clean up of c-store location for sale | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 08/20/18 | 010147 | Nebraska Public Power District | Happy Jacks Petroleum | 2690-000 | | 55.97 | 6,901.52 |
| | | PO Box 2860 | Acct: 211010087325 | | | | |
| | | Omaha NE  68103-2860 | Doc. #164 | | | | |
| 08/20/18 | 010148 | Nebraska Public Power District | Happy Jacks Petroleum | 2690-000 | | 258.33 | 6,643.19 |
| | | PO Box 2860 | Acct: 211010087320 | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-41395  -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Trustee Name:    PHILIP M. KELLY, TRUSTEE
Bank Name:    BOK FINANCIAL
Account Number / CD #:    *******1625  Operations Checking Account (Non-In

Blanket Bond (per case limit):  $ 14,500,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/28/18 | | Omaha NE  68103-2860<br>Transfer from Acct #*******1636 | Doc. #164<br>Bank Funds Transfer<br>Duplicate entry made in error for 04/16/2018<br>Nebraska Payroll Taxes | 9999-000 | 58.94 | | 6,702.13 |
| | 08/28/18 | 010149 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo MI  49006 | Happy Jacks Petroleum<br>Insurance coverage<br>Inv. 10700 | 2420-000 | | 1,100.00 | 5,602.13 |
| * | 08/30/18 | 010131 | Dave Steinwart<br>304 South Hardy Avenue<br>Madrid NE  69150 | Stop Payment Reversal<br>STOP PAYMENT | 8500-000 | | -75.00 | 5,677.13 |
| * | 08/30/18 | 010132 | Rex and Patricia Wilson<br>PO Box 219<br>Grant NE  69140 | Stop Payment Reversal<br>STOP PAYMENT | 8500-000 | | -7.61 | 5,684.74 |
| | 08/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 14.37 | 5,670.37 |
| | 09/04/18 | 010150 | ATC Communications<br>PO Box 300<br>Arapahoe NE  68922 | Happy Jacks Petroleum<br>Internet Utilitiy Bill<br>Acct #00000004401<br>FINAL BILL<br>Doc. #164 | 2690-000 | | 121.91 | 5,548.46 |
| | 09/17/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 10.00 | 5,538.46 |
| | 09/19/18 | | Transfer to Acct #*******0016 | Bank Funds Transfer | 9999-000 | | 5,538.46 | 0.00 |

**FORM 2**

Page: 56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-41395  -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1625  Operations Checking Account (Non-In |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account  *******1625 | | Balance Forward | 0.00 | | |
| | | 232 | Deposits | 622,425.94 | 158 | Checks | 569,268.87 |
| | | 0 | Interest Postings | 0.00 | 11 | Adjustments Out | 714.80 |
| | | | | | 27 | Transfers Out | 53,641.21 |
| Memo Allocation Receipts: | 0.00 | | Subtotal | $  622,425.94 | | | |
| Memo Allocation Disbursements: | 0.00 | | | | | Total | $  623,624.88 |
| Memo Allocation Net: | 0.00 | 0 | Adjustments In | 0.00 | | | |
| | | 2 | Transfers In | 1,198.94 | | | |
| | | | Total | $  623,624.88 | | | |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 57

Exhibit 9

| Case No: | 16-41395 -TLS | | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******1636  Payroll Checking Account |
| Taxpayer ID No: | *******3920 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/14/17 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 9,000.00 | | 9,000.00 |
| 11/14/17 | 010001 | Kimberly D. Hill<br>32715 Road 768<br>Ogallala NE  69153 | 11/15/2017 Payroll<br>Pay Period: 10/30/2017 - 11/12/2017<br>Doc. #164 | 2690-000 | | 1,032.15 | 7,967.85 |
| 11/14/17 | 010002 | Norma R. Hendon<br>304 Linnell<br>Box 122<br>Brule NE  69127 | 11/15/2017 Payroll<br>Pay Period: 10/30/2017-11/12/2017<br>Doc. #164 | 2690-000 | | 604.01 | 7,363.84 |
| 11/14/17 | 010003 | Robert M. Krems<br>PO Box 524<br>Grant NE  69140 | 11/15/2017 Payroll<br>Pay Period: 10/30/2017 - 11/12/2017<br>Doc #164 | 2690-000 | | 477.18 | 6,886.66 |
| 11/14/17 | 010004 | Samuel D. Gill<br>1335 East 6th Street<br>Ogallala NE  69153 | 11/15/2017 Payroll<br>Pay Period: 10/30/2017 - 11/12/2017<br>Doc #164 | 2690-000 | | 833.57 | 6,053.09 |
| 11/14/17 | 010005 | Robert L. Rhiley<br>411 West O Street<br>Ogallala NE  69153 | 11/15/2017 Payroll<br>Pay Period: 10/30/2017 - 11/12/2017<br>Doc #164 | 2690-000 | | 949.84 | 5,103.25 |
| 11/14/17 | 010006 | Vicki Hill<br>PO Box 190<br>Brule NE  69127 | 11/15/2017 Payroll<br>Pay Period: 10/30/2017 - 11/12/2017<br>Doc #164 | 2690-000 | | 739.43 | 4,363.82 |
| 11/14/17 | 010007 | Wade Hill<br>32715 Road 768<br>Ogallala NE  69153 | 11/15/2017 Payroll<br>Pay Period: 10/30/2017 - 11/12/2017<br>Doc #164 | 2690-000 | | 1,503.08 | 2,860.74 |
| 11/27/17 | | Internal Revenue Service | 941 Federal Withholding - 4th Qtr<br>Payroll Taxes<br>Doc. #164 | 2690-000 | | 1,804.44 | 1,056.30 |
| 11/28/17 | | Transfer from Acct #*******1625 | Bank Funds Transfer<br>11/29/2017 Payroll | 9999-000 | 9,000.00 | | 10,056.30 |
| 11/28/17 | 010008 | Kimberly D. Hill<br>32715 Road 768 | 11/29/2017 Payroll<br>Doc. #164 | 2690-000 | | 1,032.14 | 9,024.16 |

FORM 2

Page: 58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:            16-41395  -TLS
Case Name:     HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:  *******3920
For Period Ending: 03/31/21

Trustee Name:      PHILIP M. KELLY, TRUSTEE
Bank Name:          BOK FINANCIAL
Account Number / CD #:     *******1636  Payroll Checking Account

Blanket Bond (per case limit):  $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/28/17 | 010009 | Ogallala NE  69153<br>Norma R. Hendon<br>304 Linnell<br>Box 122<br>Brule NE  69127 | 11/29/2017 Payroll<br>Doc. #164 | 2690-000 | | 642.19 | 8,381.97 |
| 11/28/17 | 010010 | Robert L. Rhiley<br>411 West O Street<br>Ogallala NE  69153 | 11/29/2017 Payroll<br>Doc. #164 | 2690-000 | | 1,162.28 | 7,219.69 |
| 11/28/17 | 010011 | Robert M. Krems<br>PO Box 524<br>Grant NE  69140 | 11/29/2017 Payroll<br>Doc. #164 | 2690-000 | | 654.09 | 6,565.60 |
| 11/28/17 | 010012 | Samuel D. Gill<br>1335 East 6th Street<br>Ogallala NE  69153 | 11/29/2017 Payroll<br>Doc. #164 | 2690-000 | | 824.94 | 5,740.66 |
| 11/28/17 | 010013 | Vicki Hill<br>PO Box 190<br>Brule NE  69127 | 11/29/2017 Payroll<br>Doc. #164 | 2690-000 | | 739.43 | 5,001.23 |
| 11/28/17 | 010014 | Wade Hill<br>32715 Road 768<br>Ogallala NE  69153 | 11/29/2017 Payroll<br>Doc. #164 | 2690-000 | | 1,503.09 | 3,498.14 |
| 11/30/17 | | Internal Revenue Service | 941 Federal Withholding - 4th Qtr<br>11/29/2017 - Payroll<br>Doc. #164 | 2690-000 | | 1,981.18 | 1,516.96 |
| 11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 10.00 | 1,506.96 |
| 12/12/17 | | Transfer from Acct #*******1625 | Bank Funds Transfer<br>Transfer for 12/13/2017 payroll | 9999-000 | 4,818.35 | | 6,325.31 |
| 12/12/17 | 010015 | Kimberly D. Hill<br>32715 Road 768<br>Ogallala NE  69153 | 12/13/2017 Payroll<br>11/27/2017 to 12/10/2017<br>Doc. #164 | 2690-000 | | 1,032.16 | 5,293.15 |
| 12/12/17 | 010016 | Norma R. Hendon<br>304 Linnell | 12/13/2017 Payroll<br>11/27/2017 to 12/10/2017 | 2690-000 | | 427.13 | 4,866.02 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 59

Exhibit 9

Case No: 16-41395 -TLS

Case Name: HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No: *******3920

For Period Ending: 03/31/21

Trustee Name: PHILIP M. KELLY, TRUSTEE

Bank Name: BOK FINANCIAL

Account Number / CD #: *******1636  Payroll Checking Account

Blanket Bond (per case limit): $ 14,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Box 122 | Doc. #164 | | | | |
| | | Brule NE  69127 | | | | | |
| 12/12/17 | 010017 | Robert L. Rhiley | 12/13/2017 Payroll | 2690-000 | | 708.31 | 4,157.71 |
| | | 411 West O Street | 11/27/2017 to 12/03/2017 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 12/12/17 | 010018 | Robert M. Krems | 12/13/2017 Payroll | 2690-000 | | 763.11 | 3,394.60 |
| | | PO Box 524 | 11/27/2017 to 12/10/2017 | | | | |
| | | Grant NE  69140 | Doc. #164 | | | | |
| 12/12/17 | 010019 | Samuel D. Gill | 12/13/2017 Payroll | 2690-000 | | 360.15 | 3,034.45 |
| | | 1335 E 6th Street | 11/27/2017 to 12/10/2017 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 12/12/17 | 010020 | Vicki Hill | 12/13/2017 Payroll | 2690-000 | | 391.26 | 2,643.19 |
| | | PO Box 190 | 11/27/2017 to 12/03/2017 | | | | |
| | | Brule NE  69127 | Doc. #164 | | | | |
| 12/12/17 | 010021 | Wade Hill | 12/13/2017 Payroll | 2690-000 | | 1,503.07 | 1,140.12 |
| | | 32715 Road 768 | 11/27/2017 to 12/10/2017 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 12/18/17 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 988.04 | | 2,128.16 |
| | | | Transfer for payroll taxes. | | | | |
| 12/18/17 | 010022 | Internalt Revenue Service | Federal Payroll Taxes | 2690-000 | | 1,478.68 | 649.48 |
| | | | #164 | | | | |
| 12/18/17 | 010023 | Nebraska Department of Revenue | State Payroll Taxes | 2690-000 | | 649.48 | 0.00 |
| | | | Doc #164 | | | | |
| 12/29/17 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,764.44 | | 1,764.44 |
| 12/29/17 | 010024 | Kimberly D. Hill | Payroll | 2690-000 | | 1,032.14 | 732.30 |
| | | 32715 Road 768 | Pay Period:  12/11/2017 - 12/24/2017 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 12/29/17 | 010025 | Robert M. Krems | Payroll | 2690-000 | | 229.27 | 503.03 |
| | | PO Box 524 | Pay Period:  12/11/2017 - 12/24/2017 | | | | |
| | | Grant NE  69140 | Doc. #164 | | | | |
| 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 10.00 | 493.03 |

**FORM 2**

Page: 60

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1636  Payroll Checking Account |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/02/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 10.00 | | 503.03 |
| | | | Transfer for bank service fee | | | | |
| 01/03/18 | | Nebraska Department of Revenue | Payroll Taxes | 2690-000 | | 180.75 | 322.28 |
| | | | Nebraska Withholding - December 2017 | | | | |
| | | | Doc. #164 | | | | |
| 01/03/18 | | Internal Revenue Service | Payroll Taxes | 2690-000 | | 322.28 | 0.00 |
| | | | Federal 941 Withholding - 4th Qtr 2017 | | | | |
| | | | Doc. #164 | | | | |
| 01/10/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,342.31 | | 1,342.31 |
| 01/10/18 | 010026 | Kimberly D. Hill | 01/10/2018 Payroll | 2690-000 | | 1,032.14 | 310.17 |
| | | 32715 Road 768 | Payroll period: | | | | |
| | | Ogallala NE  69153 | 12/25/2017 - 01/07/2018 | | | | |
| | | | Doc. #164 | | | | |
| 01/11/18 | | Internal Revenue Service | 941 Federal Withholding-1st Qtr | 2690-000 | | 263.32 | 46.85 |
| | | | Payroll Taxes - 1st Qtr 2018 | | | | |
| | | | Doc. #164 | | | | |
| 01/17/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 226.15 | | 273.00 |
| | | | Transfer of funds for payroll taxes: | | | | |
| | | | Federal 940 - 45.39 | | | | |
| | | | State 941N - 180.76 | | | | |
| 01/26/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 310.24 | | 583.24 |
| | | | State and Federal Payroll Taxes | | | | |
| | | | 941 Federal Withholding $251.30 | | | | |
| | | | 941N State Withholding $58.94 | | | | |
| 01/31/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,332.31 | | 1,915.55 |
| | | | Payroll 01/11/2018 to 01/24/2018 | | | | |
| 01/31/18 | | Internal Revenue Service | Federal Unemployment | 2690-000 | | 45.39 | 1,870.16 |
| | | | Happy Jacks | | | | |
| | | | Form 940 - 4th Qtr 2017 | | | | |
| | | | Doc. #164 | | | | |
| 01/31/18 | | Nebraska Department of Revenue | Nebraska Withholding Tax | 2690-000 | | 180.76 | 1,689.40 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1636  Payroll Checking Account |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/18 | | Internal Revenue Service | Happy Jacks 941N Doc. #164 Federal Withholding | 2690-000 | | 251.30 | 1,438.10 |
| 01/31/18 | 010027 | Kimberly D. Hill 32715 Road 768 Ogallala NE  69153 | Happy Jacks: 941 - 1st Qtr 2018 Doc. #164 01/24/2018 Payroll Pay Period 01/08/2018 - 01/21/2018 Doc. #164 | 2690-000 | | 1,044.15 | 393.95 |
| 02/06/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,332.30 | | 1,726.25 |
| 02/06/18 | 010028 | Kimberly D. Hill 32715 Road 768 Ogallala NE  69153 | Payroll:  Kimberly Hill Pay Period: 01/22/2018 to 02/04/2018 Payroll:  01/22/2018 to 02/04/2018 Doc. #164 | 2690-000 | | 1,044.15 | 682.10 |
| 02/09/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 251.30 | | 933.40 |
| * 02/12/18 | 010029 | Nebraska Department of Revenue | Federal Form 941 Payroll taxes 1st Quarter, 2018 Nebraska Withholding Form 941N January 2018 Doc. #164 | 2690-000 | | 58.94 | 874.46 |
| * 02/13/18 | 010029 | Nebraska Department of Revenue | Nebraska Withholding Form 941N Prnted in error.  This will be an EFT. | 2690-000 | | -58.94 | 933.40 |
| 02/14/18 | | Internal Revenue Service | Federal 941 Payroll Taxes 1st Quarter - 2018 Doc #164 | 2690-000 | | 251.30 | 682.10 |
| 02/16/18 | | Nebraska Department of Revenue | Nebraska Withholding Form 941N Payroll taxes 1st Qtr Doc. $164 | 2690-000 | | 58.94 | 623.16 |
| 03/01/18 | 010030 | Internal Revenue Service | Federal 941 Payroll Taxes | 2690-000 | | 251.30 | 371.86 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 62

Exhibit 9

| | |
|---|---|
| Case No: | 16-41395  -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| | |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1636  Payroll Checking Account |
| | |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Payroll - 02/23/2018 | | | | |
| | | | Doc. #164 | | | | |
| 03/06/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,044.14 | | 1,416.00 |
| | | | Kimberly Hill - 03/07/2018 payroll | | | | |
| 03/06/18 | 010031 | Kimberly D. Hill | Payroll - 03/07/2018 | 2690-000 | | 1,044.14 | 371.86 |
| | | 32715 Road 768 | Pay period: 02/19/2018 - 03/04/2018 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 03/14/18 | | Internal Revenue Services | Federal 941 Payroll Taxes | 2690-000 | | 251.32 | 120.54 |
| | | | 1st Qtr 2018 | | | | |
| | | | Doc. #164 | | | | |
| 03/15/18 | | Nebraska Department of Revenue | Nebraska Withholding 941N | 2690-000 | | 58.94 | 61.60 |
| | | | February 2018 | | | | |
| | | | Doc. #164 | | | | |
| 03/19/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,330.01 | | 1,391.61 |
| | | | 03/21/2018 Payroll: | | | | |
| | | | 03/05/2018 - 03/18/2018 pay period | | | | |
| | | | Kimberly Hill | | | | |
| 03/19/18 | 010032 | Kimberly D. Hill | PayPeriod:  03/05/2018 - 03/18/2018 | 2690-000 | | 1,044.14 | 347.47 |
| | | 32715 Road 768 | Happy Jacks | | | | |
| | | Ogallala NE  69153 | Payroll | | | | |
| | | | Doc. #164 | | | | |
| 03/29/18 | | Internal Revenue Service | 941 Federal Withholding | 2690-000 | | 251.32 | 96.15 |
| | | | Payroll Taxes | | | | |
| | | | Doc. #164 | | | | |
| 04/01/18 | | Nebraska Department of Revenue | 941N State Withholding | 2690-000 | | 58.94 | 37.21 |
| | | | Payroll Taxes | | | | |
| | | | Doc. #164 | | | | |
| 04/02/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,324.91 | | 1,362.12 |
| | | | 04/04/2018 Payroll - Kimberly Hill | | | | |
| | | | 03/19/2018-04/01/2018 | | | | |
| 04/02/18 | 010033 | Kimberly D. Hill | Payroll - 04/04/2018 | 2690-000 | | 1,044.16 | 317.96 |

FORM 2

Page: 63

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-41395 -TLS |
| Case Name: | HAPPY JACKS PETROLEUM, INC. |
| | |
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1636  Payroll Checking Account |
| | |
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 32715 Road 768 | Pay Period:  03/19/2018-04/01/2018 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 04/11/18 | | Internal Revenue Service | 941 Withholding Payroll Taxes | 2690-000 | | 251.28 | 66.68 |
| | | | 2nd Qtr, 2018 | | | | |
| | | | Doc. #164 | | | | |
| 04/16/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,324.93 | | 1,391.61 |
| | | | 04/18/2018 Payroll:  Kimberly Hill 04/02/2018 to 04/15/2018 | | | | |
| 04/16/18 | 010034 | Kimberly D. Hill | Payroll 04/18/2018 | 2690-000 | | 1,044.14 | 347.47 |
| | | 32715 Road 768 | Pay Period:  04/02/2018 - 04/15/2018 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 04/17/18 | | Nebraska Department of Revenue | 941N State Withholding | 2690-000 | | 58.94 | 288.53 |
| | | | 2nd Qtr 2018 | | | | |
| | | | Doc. #164 | | | | |
| 04/19/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 21.73 | | 310.26 |
| | | | Transfer of funds for Nebraska Department of Revenue payroll taxes. | | | | |
| 04/25/18 | | Internal Revenue Service | 941 Federal Withholding Taxes | 2690-000 | | 251.32 | 58.94 |
| | | | 2nd Qtr 2018 | | | | |
| | | | Doc. #164 | | | | |
| 04/30/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 1,044.14 | | 1,103.08 |
| | | | Payroll:  04/16/2018 - 04/29/2018 / Kimberly Hill | | | | |
| 04/30/18 | 010035 | Kimberly D. Hill | Payroll:  04/16/2018 - 04/29/2018 | 2690-000 | | 1,044.14 | 58.94 |
| | | 32715 Road 768 | Pay date:  05/02/2018 | | | | |
| | | Ogallala NE  69153 | Doc. #164 | | | | |
| 05/03/18 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 251.32 | | 310.26 |
| * 05/03/18 | | Nebraska Department of Revenue | 941N Withholding Tax | 2690-000 | | 58.94 | 251.32 |
| | | | Payroll taxes - April 2018 | | | | |
| | | | Doc. #164 | | | | |
| 05/09/18 | | Internal Revenue Service | 941 Federal Withholding | 2690-000 | | 251.32 | 0.00 |
| | | | Payroll taxes - 2nd Qtr 2018 | | | | |

**FORM 2**

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 16-41395 -TLS | Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1636  Payroll Checking Account |
| Taxpayer ID No: | *******3920 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 14,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/15/18 | | Transfer from Acct #*******1625 | Doc. #164<br>Bank Funds Transfer | 9999-000 | 1,044.15 | | 1,044.15 |
| 05/15/18 | 010036 | Kimberly D. Hill<br>32715 Road 768<br>Ogallala NE  69153 | Payroll:  05/16/2018<br>Kimberly Hill<br>Pay period:  04/30/2018-05/13/2018<br>Pay period: 04/30/2018 - 05/13/2018<br>Payroll | 2690-000 | | 1,044.15 | 0.00 |
| 05/23/18 | | Transfer from Acct #*******1625 | Doc. #164<br>Bank Funds Transfer | 9999-000 | 251.30 | | 251.30 |
| 05/23/18 | | Internal Revenue Service | Payroll taxes:<br>941 Federal Withholding - 2nd Qtr 2018<br>941 Federal Withholding | 2690-000 | | 251.30 | 0.00 |
| 05/25/18 | | Transfer from Acct #*******1625 | Payroll taxes - 2nd Qtr 2018<br>Doc. #164<br>Bank Funds Transfer | 9999-000 | 199.32 | | 199.32 |
| 05/25/18 | | Transfer from Acct #*******1625 | Payroll taxes:<br>941 Federal Withholding - 2nd Qtr $125.64<br>941N State Withholding - May 2018<br>Bank Funds Transfer | 9999-000 | 615.39 | | 814.71 |
| 05/25/18 | 010037 | Kimberly D. Hill<br>32715 Rd 768<br>Ogallala NE  69153 | Payroll:  05/17/2018 - 05/30/2018<br>Kimberly Hill<br>Payroll:  05/17/2018 - 05/30/2018<br>Pay period:  05/17/2018 - 05/30/2018 | 2690-000 | | 615.39 | 199.32 |
| 06/06/18 | | Nebraska Department of Revenue | Doc. #164<br>941N State Withholding Taxes<br>Payroll taxes May 2018 | 2690-000 | | 73.68 | 125.64 |
| 06/06/18 | | Internal Revenue Service | Doc. #164<br>941 Federal Withholding Taxes<br>Payroll taxes 2nd Qtr 2018 | 2690-000 | | 125.64 | 0.00 |
| 06/12/18 | | Transfer from Acct #*******1625 | Doc. #164<br>Bank Funds Transfer | 9999-000 | 254.06 | | 254.06 |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  65

**Exhibit 9**

Case No:       16-41395  -TLS
Case Name:   HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No:  *******3920
For Period Ending:  03/31/21

Trustee Name:         PHILIP M. KELLY, TRUSTEE
Bank Name:            BOK FINANCIAL
Account Number / CD #:  *******1636  Payroll Checking Account

Blanket Bond (per case limit):  $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Payroll: Kimberly Hill 06/01/2018 & 06/08/2018 - 14.75 hours | | | | |
| 06/12/18 | 010038 | Kimberly D. Hill 32715 Rd. 768 Ogallala NE  69153 | Payroll 06/01/2018 & 06/08/2018 - 14.75 hours | 2690-000 | | 217.94 | 36.12 |
| 06/20/18 | | Internal Revenue Service | Doc. #164 941 Federal Withholding Payroll taxes - 2nd Qtr 2018 | 2690-000 | | 36.12 | 0.00 |
| * 08/28/18 | | Nebraska Department of Revenue | Doc. #164 941N Withholding Tax Duplicate entry of 04/17/2018 | 2690-000 | | -58.94 | 58.94 |
| 08/28/18 | | Transfer to Acct #*******1625 | Bank Funds Transfer Duplicate entry made in error for 04/16/2018 Nebraska Payroll Taxes | 9999-000 | | 58.94 | 0.00 |

| Account  *******1636 | | | |
|---|---|---|---|
| | Balance Forward | 0.00 | |
| 0 | Deposits | 0.00 | 63  Checks  39,001.90 |
| 0 | Interest Postings | 0.00 | 2  Adjustments Out  20.00 |
| | | | 1  Transfers Out  58.94 |
| | Subtotal | $  0.00 | |
| | | | Total  $  39,080.84 |
| 0 | Adjustments In | 0.00 | |
| 24 | Transfers In | 39,080.84 | |
| | Total | $  39,080.84 | |

Memo Allocation Receipts:       0.00
Memo Allocation Disbursements:  0.00

Memo Allocation Net:            0.00

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 91)*

Ver: 22.02e

**FORM 2**

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-41395  -TLS | Trustee Name: |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | Bank Name: |
| | | Account Number / CD #: |
| Taxpayer ID No: | *******3920 | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): |
| | | Separate Bond (if applicable): |

Trustee Name: PHILIP M. KELLY, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1647  Asset Checking Account

Blanket Bond (per case limit):  $ 14,500,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 11/21/17 | | Happy Jack's Petroleum, Inc. | Wired Funds-Adams (Prepay Escrow) | 1121-000 | 8,137.43 | | 8,137.43 |
| * 11/21/17 | | Happy Jack's Petroleum, Inc. | Wired Funds-Adams (Prepay Escrow) | 1121-000 | -8,137.43 | | 0.00 |
| | | | Deposit was originally deposited into 1154501625 and should be transferred from that account to this account.  cw | | | | |
| 11/21/17 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 8,137.43 | | 8,137.43 |
| | | | Prepay escrow account | | | | |
| 12/06/17 | | Transfer from Acct #*******1625 | Bank Funds Transfer | 9999-000 | 884.48 | | 9,021.91 |
| | | | Transfer of oil inventory sales | | | | |
| 01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 10.00 | 9,011.91 |
| 02/08/18 | 23 | American Energy Delivery Inc. | 12,000 propane tank | 1129-000 | 8,000.00 | | 17,011.91 |
| 02/08/18 | 27 | American Energy Delivery, Inc. | 3 - 6,000 gallon propane tanks | 1229-000 | 8,750.00 | | 25,761.91 |
| 02/12/18 | 010001 | Helberg & Nuss Auctions, Inc.<br>1145 M Street<br>Gering NE  69341 | Auction expenses<br>Commission - 2192.60<br>Expenses - 418.10<br>Sales Tax reimbursement - 1877.08 | | | 4,487.78 | 21,274.13 |
| | | |     Fees      2,192.60 | 3610-000 | | | |
| | | |     Expenses   2,295.18 | 3620-000 | | | |
| 02/15/18 | | Philip M. Kelly, Trustee<br>PO Box 419<br>Scottsbluff, NE  69361 | Auction Proceeds<br>$23803.08 - Gross auction sales<br>less $1877.08 sales tax (paid by auctioneer) | | 21,926.00 | | 43,200.13 |
| | * NOTE * | MISC BUYERS - |    Memo Amount:   22,453.08 | 1129-000 | | | |
| | | | * NOTE *  Properties 12, 16, 19, 20, 22 | | | | |
| | * NOTE * | MISC BUYERS - |    Memo Amount:   1,350.00 | 1229-000 | | | |
| | | | * NOTE *  Properties 28, 29 | | | | |
| | | HELBERG & NUSS |    Memo Amount:   (   1,877.08 ) | 3620-000 | | | |
| | | | Sales tax initially pd by auctioner | | | | |
| 02/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 29.82 | 43,170.31 |

Ver: 22.02e

**FORM 2**

Page: 67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE | |
| Bank Name: | BOK FINANCIAL | |
| Account Number / CD #: | *******1647  Asset Checking Account | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******3920 | |
| For Period Ending: | 03/31/21 | |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ 14,500,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 64.16 | 43,106.15 |
| 04/18/18 | 010002 | Schroeder & Schreiner, PC | CPA FEES | 3410-000 | | 4,748.00 | 38,358.15 |
| | | PO Box 520 | Inv: 123260 - $2712.50 | | | | |
| | | Grand Island NE  68802-0520 | Inv: 123436 - $2035.50 | | | | |
| | | | Doc. #241 | | | | |
| 04/18/18 | 010003 | Philip M. Kelly, Attorney | TRUSTEE ATTORNEY FEES & COSTS | | | 11,433.88 | 26,924.27 |
| | | | Interim attorney fees and costs | | | | |
| | | | 07/27/2017 - 02/28/2018 | | | | |
| | | | Doc. #242 | | | | |
| | | | Fees            10,257.00 | 3110-000 | | | |
| | | | Expenses        1,176.88 | 3120-000 | | | |
| 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 54.37 | 26,869.90 |
| 05/03/18 | 010004 | Dickinson Land Surveyors, Inc. | Survey of C-Store Property | 3991-000 | | 600.21 | 26,269.69 |
| | | PO Box 283 | Inv. 18-010(2) | | | | |
| | | Ogallala NE  69153 | Doc. #251 | | | | |
| 05/10/18 | 010005 | James A. Overcash | Compensation Special Counsel | | | 7,866.53 | 18,403.16 |
| | | 301 South 13th Street, #500 | Special Counsel fees and costs | | | | |
| | | Lincoln NE  68508 | Doc. #256 | | | | |
| | | | Fees             7,853.00 | 3210-000 | | | |
| | | | Expenses           13.53 | 3220-000 | | | |
| 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 33.29 | 18,369.87 |
| 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 26.42 | 18,343.45 |
| 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 27.26 | 18,316.19 |
| 08/20/18 | 010006 | International Sureties, Ltd. | TRUSTEE BOND PREMIUM | 2300-000 | | 10.29 | 18,305.90 |
| | | 701 Poydras Street, Ste. 420 | Prorata share of $202.77 premium | | | | |
| | | New Orleans LA  70139 | | | | | |
| 08/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 27.22 | 18,278.68 |
| 09/04/18 | 010007 | James Overcash, Attorney | SPECIAL ATTORNEY FEES | 3210-000 | | 3,145.00 | 15,133.68 |
| | | | Second application for compensation to Special Counsel | | | | |
| | | | Doc. #273 | | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-41395 -TLS | |
| Case Name: | HAPPY JACKS PETROLEUM, INC. | |

| | |
|---|---|
| Trustee Name: | PHILIP M. KELLY, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1647  Asset Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******3920 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 14,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/07/18 | 10 | Wade and Kimberly Hill, BK 16-41396 Bankruptcy Estate | Wade Hill - Fuel Bill (settlement) | 1129-000 | 10,576.21 | | 25,709.89 |
| * | 09/13/18 | 010008 | Schroeder & Schreiner, P.C. PO Box 520 Grand Island NE  68802-0520 | CPA FEES - 2nd Interim Distribution Happy Jacks Petroleum, Inc. Doc. #274 | 3410-000 | | 346.00 | 25,363.89 |
| * | 09/13/18 | 010008 | Schroeder & Schreiner, P.C. PO Box 520 Grand Island NE  68802-0520 | CPA FEES - 2nd Interim Distribution Void:  Incorrect amount for fees.  Should be 3446.00 | 3410-000 | | -346.00 | 25,709.89 |
| | 09/13/18 | 010009 | Philip M. Kelly, Attorney 105 East 16th Street Scottsbluff NE  69361 | TRUSTEE ATTORNEY FEES - 2nd Interim Happy Jacks 17.0671.002: Fees: 4628.50 Costs: 756.40 Doc. #275 | | | 5,384.90 | 20,324.99 |
| | | | | Fees          4,628.50 | 3110-000 | | | |
| | | | | Expenses        756.40 | 3120-000 | | | |
| | 09/13/18 | 010010 | Schroeder & Schreiner, P.C. PO Box 520 Grand Island NE  68802-0520 | CPA FEES - 2nd Interim Distribution Happy Jacks Petroleum, Inc. Doc. #274 | 3410-000 | | 3,446.00 | 16,878.99 |
| | 09/17/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 17.01 | 16,861.98 |
| | 09/19/18 | | Transfer to Acct #*******0461 | Bank Funds Transfer | 9999-000 | | 16,861.98 | 0.00 |

Ver: 22.02e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 69

**Exhibit 9**

Case No:        16-41395 -TLS
Case Name:   HAPPY JACKS PETROLEUM, INC.

Taxpayer ID No: *******3920
For Period Ending: 03/31/21

Trustee Name:        PHILIP M. KELLY, TRUSTEE
Bank Name:           BOK FINANCIAL
Account Number / CD #:   *******1647  Asset Checking Account

Blanket Bond (per case limit):  $ 14,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Account   *******1647 | | Balance Forward | 0.00 | | |
| | | | | 4 | Deposits | 49,252.21 | 11 | Checks | 41,122.59 |
| | | | | 0 | Interest Postings | 0.00 | 9 | Adjustments Out | 289.55 |
| | | | | | | | 1 | Transfers Out | 16,861.98 |
| Memo Allocation Receipts: | 23,803.08 | | | | Subtotal | $ 49,252.21 | | |
| Memo Allocation Disbursements: | 1,877.08 | | | | | | | Total | $ 58,274.12 |
| Memo Allocation Net: | 21,926.00 | | | 0 | Adjustments In | 0.00 | | |
| | | | | 4 | Transfers In | 9,021.91 | | |
| | | | | | Total | $ 58,274.12 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Report Totals | | Balance Forward | 0.00 | | |
| | | | | 245 | Deposits | 829,680.80 | 265 | Checks | 830,612.45 |
| | | | | 0 | Interest Postings | 0.00 | 22 | Adjustments Out | 1,024.35 |
| Total Allocation Receipts: | 179,803.08 | | | | | | 30 | Transfers Out | 72,575.31 |
| Total Allocation Disbursements: | 20,155.38 | | | | Subtotal | $ 829,680.80 | | |
| | | | | | | | | Total | $ 904,212.11 |
| Total Memo Allocation Net: | 159,647.70 | | | 0 | Adjustments In | 0.00 | | |
| | | | | 35 | Transfers In | 74,531.31 | | |
| | | | | | Total | $ 904,212.11 | Net Total Balance | $ 0.00 |